# EXHIBIT H

# COMMONWEALTH OF PENNSYLVANIA

# LEGISLATIVE JOURNAL

## TUESDAY, OCTOBER 29, 2019

| SESSION OF 2019 | 203D OF THE GENERAL ASSEMBLY | No. 64 |
|---|---|---|

## HOUSE OF REPRESENTATIVES

The House convened at 11 a.m., e.d.t.

### THE SPEAKER (MIKE TURZAI) PRESIDING

### PRAYER

The SPEAKER. The prayer today will be offered by Pastor Steve Sheldon of Wrightsdale Baptist Church in south Peach Bottom, Pennsylvania, and this good gentleman is the guest of our majority leader, Representative Bryan Cutler of Lancaster County.

And, Pastor.

PASTOR STEVE SHELDON, Guest Chaplain of the House of Representatives, offered the following prayer:

Thank you, Mr. Speaker.

Let us pray together:

Our Father in heaven, as we begin today we acknowledge You as our creator and Lord. I thank You for these men and women who represent the people of our great State. Thank You for their commitment and dedication. Bless this House with Your presence and Your love. Give these assembled here Your discernment and Your direction. Grant humility and purpose to all. Forgive when we fail to follow You, and forgive us as we forgive others. May each person here go beyond personal wants, desires, and agendas to seek Your will and Your way for Pennsylvania. Remind us to keep Your best for all in our hearts, minds, and actions.

Once more we thank You and bless You for who You are and for all that You have called us to be. Continue to bless these Representatives this day and each day. This I pray in the name of our creator and Lord. Amen.

### PLEDGE OF ALLEGIANCE

(The Pledge of Allegiance was recited by members and visitors.)

### JOURNAL APPROVAL POSTPONED

The SPEAKER. Without objection, the approval of the Journal of Monday, October 28, 2019, will be postponed until printed.

### BILL REREPORTED FROM COMMITTEE

SB 421, PN 1330 (Amended)                    By Rep. SAYLOR

An Act amending the act of June 3, 1937 (P.L.1333, No.320), known as the Pennsylvania Election Code, in preliminary provisions, further providing for definitions; in the Secretary of the Commonwealth, providing for requirements for disapproval or decertification of voting apparatuses and for census outreach; in district election officers, further providing for compensation of district election officers; in election districts and polling places, further providing for restrictions on alteration; in nomination of candidates, further providing for petition may consist of several sheets and affidavit of circulator, for manner of signing nomination petitions and time of circulating and for nominations by political bodies; in ballots, further providing for form of official primary ballot, for form of official election ballot, for number of ballots to be printed and specimen ballots and for forms of ballots on file and open to public inspection and ballots and diagrams to be furnished to candidates and parties; in voting machines, further providing for requirements of voting machines and for form of ballot labels on voting machines; in electronic voting systems, further providing for requirements of electronic voting systems, for forms, for election day procedures and the process of voting and for post election procedures; providing for voting apparatus bonds; in preparation for and conduct of primaries and elections, further providing for manner of applying to vote and persons entitled to vote and voter's certificates and entries to be made in district register and numbered lists of voters and challenges, for method of marking ballots and depositing same in districts in which ballots are used, for instructions of voters and manner of voting in districts in which voting machines are used, for count and return of votes in districts in which ballots are used, for what ballots shall be counted, manner of counting and defective ballots and for canvass and return of votes in districts in which voting machines are used and providing for deadline for receipt of valid voter registration application, for appeals and for appeals to court of common pleas; in voting by qualified absentee electors, further providing for applications for official absentee ballots, for date of application for absentee ballot, for approval of application for absentee ballot, for absentee electors files and lists, for official absentee voters ballots, for delivering or mailing ballots, for voting by absentee electors, for canvassing of official absentee ballots and for public records; providing for voting by qualified mail-in electors; in returns of primaries and elections, further providing for manner of computing irregular ballots; providing for dissemination of information and for jurisdiction; removing references to the Traffic Court of Philadelphia; and making related repeals.

APPROPRIATIONS.

### BILLS REPORTED FROM COMMITTEE, CONSIDERED FIRST TIME, AND TABLED

HB 1234, PN 2813 (Amended)                    By Rep. COX

An Act amending the act of June 2, 1915 (P.L.736, No.338), known as the Workers' Compensation Act, in liability and compensation, further providing for the definitions of "injury," "personal injury" and "injury arising in the course of his employment," providing for diseases with long latency periods between occupational exposure and manifestation of the disease and further providing for liability.

LABOR AND INDUSTRY.

**HB 1830, PN 2501**      By Rep. COX

An Act repealing the act of July 1, 1978 (P.L.584, No.109), entitled "An act establishing an agency to create the linkage necessary for the planning of an economic development system for Pennsylvania, and making an appropriation."

LABOR AND INDUSTRY.

## RESOLUTIONS REPORTED FROM COMMITTEE

**HR 552, PN 2648**      By Rep. BARRAR

A Resolution honoring the 244th birthday of the United States Marine Corps on November 10, 2019.

VETERANS AFFAIRS AND EMERGENCY PREPAREDNESS.

**HR 558, PN 2654**      By Rep. BARRAR

A Resolution designating the month of November 2019 as "Veteran Awareness Month" in Pennsylvania in conjunction with the annual "Veterans Day" observance on November 11, 2019.

VETERANS AFFAIRS AND EMERGENCY PREPAREDNESS.

**HR 564, PN 2666**      By Rep. BARRAR

A Resolution designating October 22, 2019, as "Vincent Neil DiRenzo Day" in Pennsylvania in memory of a native son who identified Cuban-based Soviet nuclear missiles in October 1962.

VETERANS AFFAIRS AND EMERGENCY PREPAREDNESS.

**HR 599, PN 2801**      By Rep. BARRAR

A Resolution memorializing the Can-Am Police-Fire Games Federation to name Butler County as the 2024 Can-Am Police-Fire Games location.

VETERANS AFFAIRS AND EMERGENCY PREPAREDNESS.

## HOUSE RESOLUTIONS INTRODUCED AND REFERRED

**No. 596**    By Representatives SIMS, FRANKEL, STURLA, ZABEL, BIZZARRO, SHUSTERMAN, KINSEY, McNEILL, SANCHEZ, DONATUCCI, KENYATTA, CRUZ, SCHLOSSBERG, ULLMAN, T. DAVIS, JOHNSON-HARRELL, ISAACSON, HILL-EVANS, RAVENSTAHL, MURT, THOMAS, WEBSTER, YOUNGBLOOD, CIRESI and HOWARD

A Resolution recognizing the month of October 2019 as "LGBT History Month" in Pennsylvania.

Referred to Committee on LOCAL GOVERNMENT, October 29, 2019.

**No. 597**    By Representatives BARRAR, BIZZARRO, BROWN, HILL-EVANS, JONES, KAUFFMAN, KORTZ, MARSHALL, RYAN, SCHLOSSBERG, SONNEY, YOUNGBLOOD, DiGIROLAMO, LONGIETTI, BERNSTINE, SAINATO, DeLUCA, BURNS, KINSEY and NEILSON

A Resolution recognizing the month of October 2019 as "Chiropractic Health Month" in Pennsylvania.

Referred to Committee on HEALTH, October 29, 2019.

**No. 598**    By Representatives RAPP, BIZZARRO, BOBACK, BROOKS, BROWN, BURNS, CALTAGIRONE, CAUSER, SCHLEGEL CULVER, DiGIROLAMO, FREEMAN, GABLER, HELM, HILL-EVANS, KORTZ, LONGIETTI, MACKENZIE, MILLARD, MOUL, MURT, PICKETT, PYLE, READSHAW, RYAN, SCHMITT, SONNEY, STAATS, VITALI and ZIMMERMAN

A Resolution designating the month of November 2019 as "COPD Awareness Month" in Pennsylvania.

Referred to Committee on HEALTH, October 29, 2019.

## HOUSE BILLS INTRODUCED AND REFERRED

**No. 2000**    By Representative MURT

An Act designating the portion of County Line Road between Warminster Road and Newtown Road in Montgomery County as the Captain William J. Ahlum Memorial Highway.

Referred to Committee on TRANSPORTATION, October 29, 2019.

**No. 2001**    By Representative MURT

An Act designating the portion of County Line Road between Warminster Road and Jacksonville Road in Montgomery County, as the Specialist 4 Harold E. Cashman Memorial Highway.

Referred to Committee on TRANSPORTATION, October 29, 2019.

**No. 2002**    By Representatives KAUFER, BERNSTINE, HEFFLEY, JAMES, JOZWIAK, MOUL, PICKETT, PYLE, RYAN, SCHMITT, TOOHIL, WHEELAND and ZIMMERMAN

An Act repealing the act of May 11, 1921 (P.L.479, No.225), entitled "An act imposing a State tax on anthracite coal; providing for the assessment and collection thereof; and providing penalties for the violation of this act."

Referred to Committee on ENVIRONMENTAL RESOURCES AND ENERGY, October 29, 2019.

**No. 2003**    By Representatives ORTITAY, GROVE, RYAN, BARRAR, KAUFFMAN, JAMES, KEEFER, MOUL, LAWRENCE, BERNSTINE and GLEIM

An Act amending the act of April 12, 1951 (P.L.90, No.21), known as the Liquor Code, in disposition of moneys collected under provisions

of act, further providing for moneys paid into the State Stores Fund for use of the Commonwealth.

Referred to Committee on LIQUOR CONTROL, October 29, 2019.

**No. 2004** By Representatives ORTITAY, GROVE, RYAN, BARRAR, KAUFFMAN, JAMES, KEEFER, MOUL, BERNSTINE and GLEIM

An Act amending the act of July 2, 1993 (P.L.359, No.50), known as the Keystone Recreation, Park and Conservation Fund Act, further providing for definitions, for Keystone Recreation, Park and Conservation Fund, for duties, responsibilities and limitations on agencies, for allocation from fund and for waivers; and making related repeals.

Referred to Committee on ENVIRONMENTAL RESOURCES AND ENERGY, October 29, 2019.

**No. 2005** By Representatives ORTITAY, GROVE, RYAN, BARRAR, KAUFFMAN, KEEFER, MOUL, BERNSTINE and GLEIM

An Act amending Title 18 (Crimes and Offenses) of the Pennsylvania Consolidated Statutes, in other offenses, further providing for Substance Abuse Education and Demand Reduction Fund.

Referred to Committee on JUDICIARY, October 29, 2019.

**No. 2007** By Representatives RABB, SOLOMON, KINSEY, WEBSTER, SCHLOSSBERG, CALTAGIRONE, KENYATTA, MADDEN, STURLA, ROZZI, HILL-EVANS and KEEFER

An Act amending the act of June 3, 1937 (P.L.1333, No.320), known as the Pennsylvania Election Code, in elections districts and polling places, further providing for equipment and arrangement of polling places, guard rail, number of voting compartments of voting machines; in nomination of candidates, further providing for casting of lots for position of names upon the primary ballots or ballot labels and notice to candidates; and, in ballots, further providing for form of official primary ballot.

Referred to Committee on STATE GOVERNMENT, October 29, 2019.

## SENATE BILL FOR CONCURRENCE

The clerk of the Senate, being introduced, presented the following bill for concurrence:

**SB 473, PN 1190**

Referred to Committee on HUMAN SERVICES, October 29, 2019.

## SENATE MESSAGE

### HOUSE BILLS
### CONCURRED IN BY SENATE

The clerk of the Senate, being introduced, returned **HB 510, PN 885; HB 511, PN 497;** and **HB 512, PN 498,** with information that the Senate has passed the same without amendment.

## BILLS SIGNED BY SPEAKER

Bills numbered and entitled as follows having been prepared for presentation to the Governor, and the same being correct, the titles were publicly read as follows:

### HB 510, PN 885

An Act amending Title 53 (Municipalities Generally) of the Pennsylvania Consolidated Statutes, in intergovernmental cooperation, further providing for ordinance, for content of ordinance, for joint purchases with private educational establishments, for required review of specified agreements and for effect of joint cooperation agreements.

### HB 511, PN 497

An Act amending the act of May 1, 1933 (P.L.103, No.69), known as The Second Class Township Code, in corporate powers, further providing for intergovernmental cooperation.

### HB 512, PN 498

An Act amending Title 11 (Cities) of the Pennsylvania Consolidated Statutes, in corporate powers, further providing for municipal authorities and cooperation with other political subdivisions.

Whereupon, the Speaker, in the presence of the House, signed the same.

## COMMUNICATIONS FROM
## INDEPENDENT FISCAL OFFICE

The SPEAKER. The Speaker acknowledges receipt of a letter from the Independent Fiscal Office regarding a request for an actuarial note for HB 1961, PN 2703.

\* \* \*

The Speaker also acknowledges receipt of a letter from the Independent Fiscal Office regarding a request for an actuarial note for HB 1963, PN 2705.

(Copies of communications are on file with the Journal clerk.)

## LEAVES OF ABSENCE

The SPEAKER. The Chair is now turning to the majority whip and the minority whip for leaves of absence. We have none today; no requests for leaves of absence.

## MASTER ROLL CALL

The SPEAKER. Members, please proceed to vote on the master roll.

The following roll call was recorded:

### PRESENT–201

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lee | Rigby |
| Benninghoff | Fitzgerald | Lewis | Roae |
| Bernstine | Flynn | Longietti | Roebuck |
| Bizzarro | Frankel | Mackenzie | Rothman |
| Boback | Freeman | Madden | Rowe |

| | | | |
|---|---|---|---|
| Borowicz | Fritz | Malagari | Rozzi |
| Boyle | Gabler | Maloney | Ryan |
| Bradford | Gainey | Markosek | Sainato |
| Briggs | Galloway | Marshall | Samuelson |
| Brooks | Gaydos | Masser | Sanchez |
| Brown | Gillen | Matzie | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Cruz | Helm | Mizgorski | Sonney |
| Culver | Hennessey | Moul | Staats |
| Cutler | Hershey | Mullery | Stephens |
| Daley | Hickernell | Mullins | Struzzi |
| Davidson | Hohenstein | Murt | Sturla |
| Davis, A. | Howard | Mustello | Thomas |
| Davis, T. | Innamorato | Neilson | Tobash |
| Dawkins | Irvin | Nelson | Toepel |
| Day | Isaacson | Nesbit | Toohil |
| Deasy | James | O'Mara | Topper |
| DeLissio | Jones | O'Neal | Ullman |
| Delloso | Jozwiak | Oberlander | Vitali |
| Delozier | Kail | Ortitay | Walsh |
| DeLuca | Kaufer | Otten | Warner |
| Dermody | Kauffman | Owlett | Warren |
| Diamond | Keefer | Pashinski | Webster |
| DiGirolamo | Keller | Peifer | Wentling |
| Donatucci | Kenyatta | Petrarca | Wheatley |
| Dowling | Kim | Pickett | Wheeland |
| Driscoll | Kinsey | Polinchock | White |
| Dunbar | Kirkland | Puskaric | Williams |
| Dush | Klunk | Pyle | Youngblood |
| Ecker | Knowles | Rabb | Zabel |
| Emrick | Kortz | Rader | Zimmerman |
| Evans | Kosierowski | Rapp | |
| Everett | Krueger | Ravenstahl | Turzai, |
| Farry | Kulik | Readshaw | Speaker |
| Fee | Lawrence | Reese | |

ADDITIONS–0

NOT VOTING–0

EXCUSED–2

| | |
|---|---|
| Mako | Quinn |

LEAVES ADDED–4

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Vitali |

The SPEAKER. There are 201 members voting on the master roll. We have a quorum.

Representative Matt Gabler. Representative Gabler, you have a group of champions here, and let us bring them down to the well of the House and some of the captains up here and the coaches to the front with Representative Gabler.

Representative Gabler will be followed by Representatives Saylor and Jones – Representative Saylor, our majority Appropriations chair, and Representative Jones – then

Representative Barrar. So we are going to go Representative Gabler, followed by our majority Appropriations chair, Stan Saylor, with Representative Jones, followed by Representative Barrar.

Representative Gabler, how far have these young men traveled? You can use that right there.

Mr. GABLER. Thank you, Mr. Speaker.

These young men have traveled about 3 hours, all the way from northwestern Elk County and southwestern McKean County.

The SPEAKER. Thank you so much. So a total of 6 hours driving time for these good young men.

Members, I am going to need you to take your seats. We are not going to begin until everybody takes their seats. Close the doors of the House. They certainly deserve respect having traveled 3 hours here and 3 hours home. Please close the doors of the House. All members are instructed to take their seats. Any conversations will need to go off the House floor.

## COMMUNICATION FROM TEMPLE UNIVERSITY

The SPEAKER. The Speaker acknowledges receipt of the Temple University Consolidated Financial Statements and Supplemental Schedules for the year ended June 30, 2019, and the year ended June 30, 2018.

(Copy of communication is on file with the Journal clerk.)

## ELK/McKEAN SENIOR LEAGUE BASEBALL ALL-STAR TEAM PRESENTED

The SPEAKER. Representative Gabler, proceed.

Mr. GABLER. Thank you very much, Mr. Speaker.

Mr. Speaker, today we are joined by a truly outstanding group of young people who exemplify the virtues of strength, tenacity, discipline, and endurance. Today I am honored to introduce to you the Elk/McKean Senior League Baseball All-Star Team, your 2019 Pennsylvania State Champions.

Winning their second straight Pennsylvania State title with an 8-to-3 win over Hollidaysburg, the Elk/McKean All-Stars represented Pennsylvania in the east region tournament, convincingly defeating the State champion teams from Rhode Island and New York, as well as posting an impressive rout of New Hampshire by a score of 18 to 2. This team represented our State at the regional finals with honor and performed at the highest level, reflecting great credit upon their communities in Elk and McKean Counties as well as the Commonwealth of Pennsylvania.

At this time I would like to introduce the members of the team who executed this impressive run. Led by manager Casey Zimmerman and assistant coaches Russ Transue and Mike Porter, the team members are as follows: First, joining me up front behind me are Domenic Allegretto, Reese Novosel, Jefferson Freeburg, Aiden Zimmerman, and Kaden Dennis. The rest of the team down front in the well are—

The SPEAKER. Please raise your hand as your name is called.

Mr. GABLER. —are Luke Zimmerman, Luke Ely, Dalton Stahli, Ethan Wells, Caden Smiley, Carson Whiteman, Camron Marciniak, Collin Porter, and Harley Morris.

Hailing from the communities of Johnsonburg, Ridgway, and Kane, this team has truly made their families, friends, and their communities exceptionally proud. We are so honored to host them here at the Capitol today to recognize their exceptional achievement. I would also like to note that this team actually hails from two legislative districts. I am joined by my colleague, Representative Marty Causer, who represents the portion of McKean County from which some of our athletes hail. And so we all extend our sincere appreciation and congratulations to this team.

Please join me one more time in congratulating the 2019 Elk/McKean Senior League All-Stars, your Pennsylvania State Champions. Thank you very much.

The SPEAKER. Thank you, Representative Gabler.

And congratulations to the Elk/McKean Senior League All-Star Baseball Team.

I think there are a good number of parents and family members in the back, if you will please stand. Thanks for making the trip here with the boys. We are very, very appreciative. Thank you for coming.

We will take some photos and get them back to their families.

Majority Appropriations Chair Representative Stan Saylor is being joined by Representative Jones – both of them from York County – and they are presenting a citation today. And bring up your special guest, please.

And, sir, do you have any guests with you? Please come on up. So we will begin after the photos here.

And the Sergeants at Arms can briefly open the doors of the House, let members on and off.

## BRIAN SMITH PRESENTED

The SPEAKER. The Chair calls upon the majority Appropriations chair, Representative Stan Saylor, who is accompanied by Representative Mike Jones.

Mr. SAYLOR. Thank you, Mr. Speaker.

I rise today to welcome Brian Smith, who is the assistant principal at Ore Valley and York Township Elementary Schools, who is our 2019 Outstanding Assistant Principal of the Year.

I want to thank Brian for being here, and I also want to recognize his wife, Amy; his mom, Kim, and his father, Matt; and his grandmother, Pat, who are sitting over here, I believe—Grandma Pat, are you in the back? Yeah, she is back there. There she is waving.

Mr. Smith has been an employee of Dallastown School District for the last 10 years and has served in his current role for the last 4. The entire Dallastown School District community could not be any prouder of Brian for his tremendous honor. He is a tremendous asset to the students and is doing great things for our elementary schools.

One of Brian's biggest accomplishments as an assistant principal was the founding of CLAW, which stands for Create, Learn, Achieve, and Wonder, which is an afterschool program which encourages innovation and creative thinking. This club was originally founded to help struggling students improve their PSSA (Pennsylvania System of School Assessment) scores, and it has grown to have a mission of creating a more well-rounded student.

Mr. Smith, or Brian, as we all would know him, also has helped found the program called WILD, which stands for Work Hard, Show Integrity, Look Out for Others, and Demonstrate Responsibility. This program helps foster good behavior by recognizing students who are modeling good and positive behavior. The program demonstrates the importance of positive reinforcement instead of just focusing on punishment of bad behavior.

And in today's educational world, a new and important focus has been placed on student safety. Mr. Smith has been a leader in improving safety of the students under his care. He has helped update the car rider procedures to ensure more student accountability, he has helped modify the fire drill procedures to account for every student as they reenter the building, and worked with a group of teachers to help modify the bus dismissal, which greatly reduces student behavior issues while heading to their buses and dramatically reduces the number of students missing their buses.

So on behalf of the entire Dallastown community, I wanted to once again congratulate you, Brian, on this fantastic achievement and to thank you for dedicating your career to improving the lives and the well-being of our students in the Dallastown Area School District.

And I want to note that Representative Jones and I are proud graduates of Dallastown High School.

And with that, I will turn the microphone over to Representative Jones.

Mr. JONES. Thank you.

So last week Representative Saylor and I had the somber duty, a great honor, of acknowledging our fallen soldiers, Sergeants Slutman and Hines. This is a bit more joyous occasion, but to once again celebrate Dallastown.

So Mr. Smith lives in Rep. Saylor's district but he works in my district and home school of Dallastown. The only thing I want to add is that in addition to that long list of accomplishments, Mr. Smith also coached our oldest daughter in basketball a number of years ago, and she is an extremely strong-willed young woman, so I think we should easily add that because that alone should have gotten you some kind of award.

So I do appreciate all the time you invest in our children, and it is a very well-deserved honor. So congratulations.

The SPEAKER. Principal Smith, congratulations and thank you for the outstanding work you are doing for the youth in the Commonwealth of Pennsylvania, and in particular, at Dallastown Area School District, an outstanding school district. All the best to you. Thank you both for being here.

Chairman Stephen Barrar is welcomed to the rostrum. And, members, this is a special honor that the chair is going to – it is a surprise, so I do not want to take away from the surprise, but I do ask that all the members please take their seats. It is a surprise honor that the chair is going to present. Let us close the doors of the House.

## SEAN HARRIS PRESENTED

The SPEAKER. And, Chairman Barrar. Thank you, sir.

Mr. BARRAR. Thank you, Mr. Speaker.

Mr. Speaker, thank you for giving me a little bit of time here to honor one of our House employees who has done an exceptional job for us. You know, the House of Representatives

is blessed with a lot of talented and hardworking employees and staffers here, and I would like to call one up here at the moment who received a very special recognition. Sean Harris, would you come up.

As most of you know, for 10 years I have been the chairman of the Veterans Affairs and Emergency Preparedness Committee, and in my opinion, we have turned out some exceptional legislation. Some of it has been monumental across the country. We received for one of the last bills we did dealing with the education of our National Guard, we received national publicity on it, and a couple of our staffers have worked very hard on that legislation. I get a lot of the credit because I am the Representative, but I think it is important that we honor the people behind the scenes.

Well, the Pennsylvania National Guard and the United States National Guard Association recently at their summer convention presented Sean Harris with the Patrick Henry Award. This is one of the highest awards that they give out to either Congressmen, Senators, Representatives, and sometimes staffers. Sean was 1 of 18 – Sean, was it? Fifteen. Sean was 1 of 15 staffers to actually receive this national award, and it is a great honor for us.

So today I wanted to present him with a citation in thanking him for his hard work. This is an incredible honor. You know, a lot of us have gotten honors from State associations, but this is an honor given to Sean from the national, United States National Guard Association. Just a great honor.

And I just wanted to a take a quick second and read that the Patrick Henry Award recognizes local officials and civic leaders who have distinguished themselves with providing outstanding and exceptional service to the United States Armed Forces or the National Guard of the United States.

Sean Harris is a graduate of Lackawanna College. Sean has been involved in everything. Sean is not just my staffer; he is my friend. And I know how hard he works. And I will tell you what, I am proud to call him my friend. Actually, sometimes I call him, I go out with him and I introduce him as my son. But I love this guy. He is one of the hardest working staffers that I have ever met.

So in the citation, of course, it says, "Now therefore, the House of Representatives of the Commonwealth of Pennsylvania congratulates Sean Harris upon his well-deserved recognition; proudly notes his exemplary record of service and contributions…" to this great august body.

Thank you, everyone.

Congratulations, Sean.

The SPEAKER. Congratulations, Sean, on behalf of the entire membership of the Pennsylvania House of Representatives for your U.S. National Guard Association Patrick Henry Award.

Please open the doors of the House.

We are so honored – Representative Todd Stephens— Where is Representative Stephens? Come on up, sir. Representative Stephens, will you escort the Korean delegation that is visiting the Capitol today up here to our rostrum. Thank you, sir. Please come on right up to the rostrum here, the whole group; the entire delegation, come on up.

## REPUBLIC OF KOREA DELEGATION INTRODUCED

The SPEAKER. Members, the good gentleman from Montgomery County, Representative Todd Stephens, brings to us some guests from the Republic of Korea, often commonly referenced as South Korea in the media. And as you know, its capital is Seoul, Korea, and it is a democracy and a close ally of the United States, a unitary presidential constitutional republic. The President at this time is Moon Jae-in and the Prime Minister is Lee Nak-yeon.

We have with us today – and as I announce your name, please raise your hand – Master Bong Pil Yang and he is the general secretary of the America-Korea-China Leaders Society; Sung Woong Kim, please raise your hand, is the vice president of this prestigious society. We have also Chun Su Seo, who is the mayor of Hamyang City. Please raise your hand, Mayor. Thank you, sir. And Tae Jin Hoang is the city council chair. Please raise your hand. With them also are – as I say your name please raise your hand – Jung Kun Hong, Hyun Gyu Lee, Yung Hee Lee, Jong Ho Park, Sun Uk Kang, Ki Chang Noh, Gyu Bong Lee, and Yung Man Kim.

We want you to know that we are exceptionally honored to have you come to visit the Pennsylvania House of Representatives. Korea is an important ally, the Republic of Korea is an important ally and friend of our country and of our Commonwealth.

The Chair is going to call upon Representative Todd Stephens, who has escorted this distinguished delegation into our chamber.

Mr. STEPHENS. Thank you, Mr. Speaker.

And thank you, colleagues, for your attention for this group of esteemed guests who traveled a long way. I know we heard earlier about some guests who traveled several hours, but it is a 13-hour flight from Korea over here and these fine folks have joined us.

In addition to the wonderful relationship that the United States enjoys with the Republic of Korea, we also back home in Montgomery County – I am proud to represent Montgomery Township who has several years ago adopted sister city status with Hamyang City, and behind me are the mayor of Hamyang City and the city council chairman. They are preparing for a tremendous expo next year where they will be celebrating all the wonderful benefits of ginseng and the long-lasting health benefits that ginseng provides, and it is really a terrific expo.

I know some of our colleagues from the Senate recently went over to Korea to learn more about their city and their culture and their life and the way that we can help expand business opportunities for businesses here in Pennsylvania and connect with those businesses over in Korea and develop and continue developing those partnerships that have lasted for so long and are so important to so many of us.

So if I could just ask my colleagues to provide a kind, warm welcome with a round of applause for our guests from the Republic of Korea.

The SPEAKER. Thank you so much. Thank you.

## GUESTS INTRODUCED

The SPEAKER. We have a large group from Westmoreland County in Representative Eric Nelson's district. Representative Nelson, are they from Hempfield or from another community? All over the district, all over your district. So these constituents are from Representative Eric Nelson's district. Please stand, those guests from Westmoreland County. Thank you so much for being with us. Thank you.

To my left – and I am going to have her come up to the front – Molli Daubert. Molli, will you step out front. Just come on out, Molli. Come on, dear; right up here where the pages are. Thank you. Molli is a fourth grade student at Mountain View Elementary School and she is with Janis Creason. Where is Janis? Hey, Janis. How are you, dear? Good friend of ours. Treasurer of Dauphin County. And they are the guests of Representative Lewis. Representative Lewis, thank you for bringing Molli here today. Thank you.

Now, we have some firefighters here with us. We are going to begin with some from Hazleton, the city firefighters. I think they are in the rear of the House. As I call your name, if you could just come up near the railing as I call your name – Kevin Ruby and Justin Zoshak. Come up near the railing there. Will everybody please give a warm welcome to the Hazleton City firefighters that are guests with us today – Kevin Ruby and Justin Zoshak. They are good friends and guests of Representative Tarah Toohil.

In the rear of the House, we have some from our neck of the woods – Allegheny County firefighters, please come up to the railing as I call your name, good friends – Jason Pampena, Holly Kendall, and Justin Reams. Come up to the railing. And, gentlemen, great to see you. Thank you very much for coming to the House floor, Allegheny County firefighters.

In the rear of the House – and if this young man could come down front, just walk right down the aisle as I say your name – Hunter Hammock, come down. Hunter, just come on right down the aisle and come up in the well of the House near the pages. And Hunter is a junior at Marple Newtown High School and is following today Representative Jennifer O'Mara in Delaware County. We are so honored to have you here today. Thanks, buddy.

And Marian Catholic High School senior U.S. civics class is here. They are friends and guests of Representative Knowles, Representative Goodman, Representative Toohil, and Representative Heffley. Where is this class? Please stand up. Oh, are they in the gallery? Hey, sorry; I did not see you up there. My apologies. You may know that Representative Jerry Knowles is a graduate of Marian. And they have chaperones with them: Dr. Paula Holoviak, Mr. Zac Mrochko, Mrs. Teresa Sheer, and Dr. Rodeen Lechleitner. Please stand as well, those individuals that are with them. Thank you.

## STATEMENT BY MS. GAYDOS

The SPEAKER. Representative Valerie Gaydos would like to be recognized under unanimous consent. Representative Valerie Gaydos is recognized under unanimous consent.

Ms. GAYDOS. Thank you, Mr. Speaker.

I would like to welcome today Lt. Col. John Cappello, founder and president of the Halyard Mission Foundation.

The SPEAKER. Please stand. And if you want, please come up and join the Representative right behind her.

Ms. GAYDOS. Thank you, Mr. Speaker.

I would like to welcome today Lt. Col. John Cappello, founder and president of the Halyard Mission Foundation. Lt. Col. John Cappello retired from the U.S. Air Force in 2014 after serving 24 years. He served as the U.S. Air Force attaché to Serbia and Israel, and he had accumulated over 3,000 flying hours.

He is the founder and president of the Halyard Mission Foundation. The foundation was started to promote historical ties between U.S. and Serbia, which are based on the values of freedom and democracy. This year marks the 75th anniversary of Operation Halyard. Of World War II's countless stories and major events such as D-Day, the Attack on Pearl Harbor, Midway, Battle of Britain, and the Battle of the Bulge, Operation Halyard is one of the more obscure but no less significant.

In order to understand the significance, one must understand a little history. Toward the end of World War II, Allied planes B-17 Flying Fortresses and B-24 Liberators were charged with targeting the Ploesti oil fields that supplied the German war machines. Hundreds of Allied airmen on this mission had been attacked and shot down by the Nazi Luftwaffe aircraft in a region that is now Serbia. Many were killed or captured. Local villagers who were fighting the Communist regime, led by Josip Broz Tito, risked their own lives to house, feed, clothe, and hide our airmen from German troops.

A three-member team from the United States along with the villagers organized the construction of an airstrip near the village of Pranjani, Serbia, in 1944 right under the nose of the Germans. For 6 days the airmen toiled on the airstrip using mostly their bare hands with an occasional hoe or pitchfork to clear the ground. They cleared enough room to give the C-47s room to land. And over a 6-month period, every single Allied soldier was evacuated – more than 500.

Many of you might remember the 1963 movie "The Great Escape," with Steve McQueen and Charles Bronson. It was the story of Allied prisoners escaping from a German camp during World War II. Well, in my book, Operation Halyard is the greatest escape – one which is truly American but also very Pennsylvanian. Many of the participants were from Pennsylvania. Lt. George Musulin, the mastermind and one of the commanders of the mission, was a Pennsylvanian. He attended Ambridge High School, was raised in Johnstown, and graduated from the University of Pittsburgh, where he played football in Pitt's National Championship the year of 1937. Overall, there were more than 20 Pennsylvanians who had participated in the mission as masterminds, rescuers, or the rescued, and the foundation is still looking for many of the family members. I do have a list of those who are from Pennsylvania, so if you would like to see that list, we would be glad to provide that.

Among the 500 were many western Pennsylvanians, including John Devlin; William Whelan; George Vujnovich; Bobby Marjanovich; and Carl Walpusk, who is a constituent of mine, current resident of Moon Township, and a retired Pennsylvania State trooper who was a machine gunner in the 15th U.S. Army Air Force. Carl, who is now in his nineties, was unable to be here with us today due to travel challenges. But on behalf of Carl, I had the honor of traveling to Serbia last month along with another constituent of mine, Milana Bizic, a retired Quaker Valley schoolteacher whose father was the editor of American Serb Life, which published the day-to-day diary of Capt. Nick Lalich, one of the rescued airmen. I presented a proclamation

**LEGISLATIVE JOURNAL—HOUSE** OCTOBER 29

from the Pennsylvania House of Representatives to the school in Pranjani and also to the president of the National Assembly of Serbia. Meeting Carl prior to my trip to be able to transfer those heartfelt messages of thanks and debt of gratitude was phenomenal.

At this event more than 3,000 people gathered for the anniversary. And it was on the airfield where those 500 airmen were rescued 75 years ago is where I met Lieutenant Colonel Cappello. The daring rescue was immortalized in the book "The Forgotten 500," and it has been optioned for a major motion picture.

We all know the Greatest Generation did some pretty heroic deeds yet did not talk about them. Nearly 16 million Americans fought in the Second World War, and the number of veterans from the conflict who are still alive today are falling quickly. According to the U.S. Department of Veterans Affairs, the men and women who fought in World War II are leaving us on an average of 362 every day.

Thank you, Lieutenant Colonel Cappello, for starting Halyard Mission Foundation, which will serve to keep these stories alive of the brave men and women who made untold sacrifices to defend and protect the very freedom we enjoy today. Please join us in welcoming Lt. Col. John Cappello.

The SPEAKER. Representative Summer Lee is going to have some special guests with us today, and please come up here. And then can we bring our guests down to the well of the House from the Western Pennsylvania School for the Deaf. Just bring teachers, parents, administrators, and especially students, just come on right down to the well of the House. And, everybody, if you could please take your seats.

If the kids want to come up to the rostrum with Representative Lee, feel free to do so. Yeah, we are going to bring them up; we are going to bring them up here.

The Sergeants at Arms will close the doors of the House.

These students and administrators and teachers and family members from Western Pennsylvania School for the Deaf have traveled a little over 3 hours, I believe.

## STATEMENT BY MS. LEE

The SPEAKER. And, Representative Summer Lee, the floor is yours.

Ms. LEE. Thank you.

In 1869 a special school opened its doors in Pittsburgh, becoming the first day school for deaf children. The school had nine students, and its books and supplies were provided by charitable donations from the surrounding community.

From those humble beginnings, today we celebrate 150 years of the Western Pennsylvania School for the Deaf, a world-class school which has opened doors for thousands of students since its inception. I want to thank the individuals who have traveled to be here today to recognize this remarkable achievement.

Today the WPSD is a tuition-free school located on a beautiful campus in my community and district. It is a school that provides an inclusive educational environment for all students, one which challenges and encourages students to meet and exceed the same national and State standards as any other student. Whether on campus or remotely, WPSD provides a nurturing environment for

students and their families that does not include just classroom instruction but encourages participation in afterschool programs such as clubs and sports.

As our society has evolved, so has the school, embracing new technologies like 3D printing and broadcasting, while partnering with organizations like the Rochester Institute of Technology and the Community College of Allegheny County to ensure its students' future success.

And so today I ask that we recognize the Western Pennsylvania School for the Deaf's past successes and its remarkable achievements, while also encouraging and looking forward to its bright future. Thank you.

The SPEAKER. We are so honored to have these students, faculty, administrators, and parents.

Thank you, Representative Lee.

We are going to break at this time. We are going to take committee announcements.

## COMMERCE COMMITTEE MEETING

The SPEAKER. Chairman Mark Keller of the Commerce Committee. We will start with the good chair.

Mr. KELLER. Thank you, Mr. Speaker.

There will be a Commerce Committee meeting at 12:15 in room 205 of the Ryan Office Building. Thank you.

The SPEAKER. Thank you, sir.

The Commerce Committee will meet at 12:15 in room 205 of the Ryan Office Building.

## STATE GOVERNMENT
## COMMITTEE MEETING

The SPEAKER. Chairman Garth Everett, of the State Government Committee, for a committee announcement.

Mr. EVERETT. Thank you, Mr. Speaker.

There will be an immediate meeting of the House State Government Committee in room 60, East Wing; immediate meeting of the House State Government Committee, room 60, East Wing.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, sir.

The State Government Committee will meet immediately in room 60, East Wing.

## INSURANCE COMMITTEE MEETING

The SPEAKER. Representative Tina Pickett is the chair of the Insurance Committee. Chairwoman Pickett.

Ms. PICKETT. Thank you, Mr. Speaker.

The House Insurance Committee will meet at this first break. We will consider HB 1862. We will be in room B-31. Right now, this break, HB 1862, room B-31. Thank you. House Insurance Committee. Thank you.

The SPEAKER. Thank you, Madam Chair.

The Insurance Committee will meet at the first break in room B-31.

**LEGISLATIVE JOURNAL—HOUSE**

## HEALTH COMMITTEE MEETING

The SPEAKER. Representative Kathy Rapp is the chair of the Health Committee. And, Chairwoman Rapp, on a committee announcement.

Ms. RAPP. Thank you, Mr. Speaker.

At the break there will be an immediate meeting of the Health Committee in G-50 Irvis.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, Madam Chair.

The Health Committee will meet immediately in G-50 Irvis.

## LOCAL GOVERNMENT COMMITTEE MEETING

The SPEAKER. Chairman Dan Moul, and, Representative Moul, for a committee announcement.

Mr. MOUL. Thank you, Mr. Speaker.

This is a heads-up for the Local Government Committee. There will be a meeting called off the floor at the first break to vote several bills in room G-50, Irvis Office Building, and that is tomorrow at the break. I will call that again tomorrow.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, Mr. Chair.

The Local Government Committee will be meeting tomorrow at the first break, tomorrow.

Do I have any other chairs before I go to our Appropriations chair?

## APPROPRIATIONS COMMITTEE MEETING

The SPEAKER. The majority Appropriations chair, Representative Stan Saylor, for an Appropriations Committee announcement.

Mr. SAYLOR. Thank you, Mr. Speaker.

The Appropriations Committee will meet immediately in the majority caucus room. Again, the Appropriations Committee will meet immediately in the majority caucus room.

Thank you, Mr. Speaker.

The SPEAKER. The Appropriations Committee will meet immediately in the majority caucus room.

## REPUBLICAN CAUCUS

The SPEAKER. We will take caucus announcements. The majority caucus chair, Representative Marcy Toepel, for a Republican caucus announcement.

Mrs. TOEPEL. Thank you, Mr. Speaker.

Republicans will caucus at 12:45. We would be prepared to return to the floor at 1:45. Thank you.

The SPEAKER. Thank you, Madam Chair.

## DEMOCRATIC CAUCUS

The SPEAKER. Representative Joanna McClinton, the minority caucus chair, for a Democratic caucus announcement. Madam Chair.

Ms. McCLINTON. Thank you, Mr. Speaker.

House Democrats, we will caucus at 12:45 p.m.; that is 12:45 p.m.

The SPEAKER. Thank you.

## RECESS

The SPEAKER. The House will stand in recess until 1:45 p.m., 1:45 p.m. Thank you.

## RECESS EXTENDED

The time of recess was extended until 2 p.m.; further extended until 2:15 p.m.

## AFTER RECESS

The time of recess having expired, the House was called to order.

## CALENDAR

### BILLS ON SECOND CONSIDERATION

The House proceeded to second consideration of **HB 1315, PN 2744**, entitled:

An Act amending the act of March 10, 1949 (P.L.30, No.14), known as the Public School Code of 1949, in preliminary provisions, further providing for Keystone Exams and graduation requirements.

On the question,
Will the House agree to the bill on second consideration?
Bill was agreed to.

* * *

The House proceeded to second consideration of **HB 21, PN 2581**, entitled:

An Act amending the act of July 10, 1990 (P.L.404, No.98), known as The Real Estate Appraisers Certification Act, further providing for title of act, for definitions, for State Board of Certified Real Estate Appraisers, for powers and duties of board and for application and qualifications; providing for application and qualifications of home inspectors and home inspectors-in-training, for conduct of home inspection and for firm or corporation; further providing for reciprocity, for certification renewal, licensure renewal and records, for disciplinary and corrective measures, for reinstatement of certificate or license, for reporting of multiple certification, for surrender of suspended or revoked certificate or license, for penalties and for injunctive relief; providing for remedies for home inspection services consumers, for home inspection contracts and for home inspection reports; and making a related repeal.

On the question,
Will the House agree to the bill on second consideration?

Mrs. **BULLOCK** offered the following amendment No. **A03192**:

Amend Bill, page 34, by inserting between lines 9 and 10 "Certified Pennsylvania evaluator." An individual who is certified under the act of April 16, 1992 (P.L.155, No.28), known as the Assessors Certification Act.

**1730**    **LEGISLATIVE JOURNAL—HOUSE**    OCTOBER 29

Amend Bill, page 36, line 23, by inserting a comma after "SIX]"
Amend Bill, page 36, line 25, by striking out "TAX ASSESSOR" and inserting

    certified Pennsylvania evaluator
Amend Bill, page 37, line 1, by inserting after "INSPECTOR."
    If a member is qualified in more than one profession specified in this paragraph, the appointment shall specify in which capacity the member is being appointed.
Amend Bill, page 39, lines 8 through 25, by striking out all of said lines and inserting
        (8) There is no criminal history which would impede the applicant's eligibility, determined by the board based on the applicant's submission of the following:
            (i) A report of the applicant's criminal history record information under 18 Pa.C.S. § 9121(b) (relating to general regulations).
            (ii) If the applicant has resided outside this Commonwealth for any time in the five years immediately preceding the date of application, a report to the board of Federal criminal identification and crime records under 28 U.S.C. § 534(a)(4) (relating to acquisition, preservation, and exchange of identification records and information; appointment of officials).

On the question,
Will the House agree to the amendment?

AMENDMENT WITHDRAWN

The SPEAKER. Representative Bullock, you waive off on that one? But you want to offer the next one? Okay. So amendment 3192 is waived off.
Representative, 3494, do you want to offer that or no? Amendment 3494? Yes? Yes. Okay.

On the question recurring,
Will the House agree to the bill on second consideration?

Mrs. **BULLOCK** offered the following amendment No. **A03494**:

Amend Bill, page 34, by inserting between lines 9 and 10
"Certified Pennsylvania evaluator." An individual who is certified under the act of April 16, 1992 (P.L.155, No.28), known as the Assessors Certification Act.
Amend Bill, page 36, line 23, by inserting a comma after "SIX]"
Amend Bill, page 36, line 25, by striking out "TAX ASSESSOR" and inserting

    certified Pennsylvania evaluator
Amend Bill, page 37, line 1, by inserting after "INSPECTOR."
    If a member is qualified in more than one profession specified in this paragraph, the appointment shall specify in which capacity the member is being appointed.
Amend Bill, page 39, lines 8 through 25, by striking out all of said lines and inserting
        (8) There is no criminal history which would impede the applicant's eligibility, determined by the board based on the applicant's submission of the following:
            (i) A report of the applicant's criminal history record information under 18 Pa.C.S. § 9121(b) (relating to general regulations).
            (ii) If the applicant has resided outside this Commonwealth for any time in the five years immediately preceding the date of application, a report to the board of Federal criminal identification and crime records under 28 U.S.C. § 534(a)(4) (relating to

acquisition, preservation, and exchange of identification records and information; appointment of officials).
Amend Bill, page 42, lines 1 through 17, by striking out all of said lines and inserting
        (4) There is no criminal history which would impede the applicant's eligibility, determined by the board based on the applicant's submission of the following:
            (i) A report of the applicant's criminal history record information under 18 Pa.C.S. § 9121(b).
            (ii) If the applicant has resided outside this Commonwealth for any time in the five years immediately preceding the date of application, a report to the board of Federal criminal identification and crime records under 28 U.S.C. § 534(a)(4).

On the question,
Will the House agree to the amendment?

The SPEAKER. On the amendment— Members, please take your seats.
Representative Bullock, you might want to come up to the well, just because right now people are still milling about.
So amendment 03494 is offered by Representative Bullock, and on the amendment, the Chair calls upon the maker of the amendment.
Mrs. BULLOCK. Thank you, Mr. Speaker.
I believe this amendment is agreed to, and I would like to thank my colleagues and the maker of the bill, Chairwoman Sue Helm, and Representative Bill Kortz for working with me to make sure that we are protecting consumers while also creating opportunities for folks to be licensed under this bill. And so I just want to reiterate and confirm that this amendment is agreed to.
The SPEAKER. Thank you, Representative.
And the prime sponsor of the bill, Representative Sue Helm, on the amendment.
Ms. HELM. This is an agreed-to amendment. I would appreciate a "yes" vote. Thank you.

On the question recurring,
Will the House agree to the amendment?

The following roll call was recorded:

YEAS–199

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lee | Rigby |
| Benninghoff | Fitzgerald | Lewis | Roae |
| Bernstine | Flynn | Longietti | Roebuck |
| Bizzarro | Frankel | Mackenzie | Rothman |
| Boback | Freeman | Madden | Rowe |
| Borowicz | Fritz | Malagari | Rozzi |
| Boyle | Gabler | Maloney | Ryan |
| Bradford | Gainey | Markosek | Sainato |
| Briggs | Galloway | Marshall | Samuelson |
| Brooks | Gaydos | Masser | Sanchez |
| Brown | Gillespie | Matzie | Sankey |
| Bullock | Gleim | McCarter | Sappey |
| Burgos | Goodman | McClinton | Saylor |
| Burns | Gregory | McNeill | Schemel |
| Caltagirone | Greiner | Mehaffie | Schlossberg |
| Carroll | Grove | Mentzer | Schmitt |
| Causer | Hahn | Merski | Schroeder |
| Cephas | Hanbidge | Metzgar | Schweyer |
| Ciresi | Harkins | Mihalek | Shusterman |
| Comitta | Harrell | Millard | Simmons |
| Conklin | Harris | Miller, B. | Sims |
| Cook | Heffley | Miller, D. | Snyder |
| Cox | Helm | Mizgorski | Solomon |

| | | | |
|---|---|---|---|
| Cruz | Hennessey | Moul | Sonney |
| Culver | Hershey | Mullery | Staats |
| Cutler | Hickernell | Mullins | Stephens |
| Daley | Hohenstein | Murt | Struzzi |
| Davidson | Howard | Mustello | Sturla |
| Davis, A. | Innamorato | Neilson | Thomas |
| Davis, T. | Irvin | Nelson | Tobash |
| Dawkins | Isaacson | Nesbit | Toepel |
| Day | James | O'Mara | Toohil |
| Deasy | Jones | O'Neal | Topper |
| DeLissio | Jozwiak | Oberlander | Ullman |
| Delloso | Kail | Ortitay | Vitali |
| Delozier | Kaufer | Otten | Walsh |
| DeLuca | Kauffman | Owlett | Warner |
| Dermody | Keefer | Pashinski | Warren |
| Diamond | Keller | Peifer | Webster |
| DiGirolamo | Kenyatta | Petrarca | Wentling |
| Donatucci | Kim | Pickett | Wheatley |
| Dowling | Kinsey | Polinchock | Wheeland |
| Driscoll | Kirkland | Puskaric | White |
| Dunbar | Klunk | Pyle | Williams |
| Dush | Knowles | Rabb | Youngblood |
| Ecker | Kortz | Rader | Zabel |
| Emrick | Kosierowski | Rapp | Zimmerman |
| Evans | Krueger | Ravenstahl | |
| Everett | Kulik | Readshaw | Turzai, |
| Farry | Lawrence | Reese |   Speaker |
| Fee | | | |

NAYS–2

Gillen     Metcalfe

NOT VOTING–0

EXCUSED–2

Mako     Quinn

The majority having voted in the affirmative, the question was determined in the affirmative and the amendment was agreed to.

On the question,
Will the House agree to the bill on second consideration as amended?
Bill as amended was agreed to.

The SPEAKER. The bill as amended will be reprinted.

* * *

The House proceeded to second consideration of **HB 1896, PN 2635,** entitled:

An Act authorizing the Department of General Services, with the approval of the Governor, to release a use restriction and reversionary interest affecting certain real property situate in the Township of East Vincent, Chester County, to facilitate the grant and conveyance of the real property from the Owen J. Roberts School District to Pennsylvania American Water Company.

On the question,
Will the House agree to the bill on second consideration?
Bill was agreed to.

* * *

The House proceeded to second consideration of **HB 190, PN 2738,** entitled:

An Act amending Title 75 (Vehicles) of the Pennsylvania Consolidated Statutes, in lighting equipment, further providing for general lighting requirements; and, in inspection of vehicles, further providing for requirement for periodic inspection of vehicles.

On the question,
Will the House agree to the bill on second consideration?
Bill was agreed to.

* * *

The House proceeded to second consideration of **HB 1825, PN 2487,** entitled:

An Act amending Title 75 (Vehicles) of the Pennsylvania Consolidated Statutes, in rules of the road in general, further providing for speed timing devices.

On the question,
Will the House agree to the bill on second consideration?
Bill was agreed to.

* * *

The House proceeded to second consideration of **HB 1459, PN 2569,** entitled:

An Act amending Titles 35 (Health and Safety) and 75 (Vehicles) of the Pennsylvania Consolidated Statutes, providing for emergency responder mental wellness and stress management; establishing the Statewide Critical Incident Stress Management Program; providing for duties of the Secretary of Health and the Department of Health; in emergency medical services system, further providing for support of emergency medical services; in operation of vehicles general provisions, further providing for EMS costs; and, in driving after imbibing alcohol or utilizing drugs, further providing for Accelerated Rehabilitative Disposition.

On the question,
Will the House agree to the bill on second consideration?

The SPEAKER. Representative Schlossberg has five amendments. I believe that four are withdrawn and one is late, but I do understand that he is going to be making a motion to suspend.

On the question recurring,
Will the House agree to the bill on second consideration?

Mr. **SCHLOSSBERG** offered the following amendment No. **A03563:**

Amend Bill, page 1, line 1, by striking out "Titles" and inserting Title
Amend Bill, page 1, line 1, by striking out "and 75 (Vehicles)"
Amend Bill, page 1, line 6, by inserting after "Health;"
and,
Amend Bill, page 1, lines 8 through 11, by striking out all of lines 8 through 10 and "Rehabilitative Disposition" in line 11
Amend Bill, page 2, line 7, by striking out "and regional programs"
Amend Bill, page 2, by inserting between lines 28 and 29
    (4) The Department of Drug and Alcohol Programs of the Commonwealth.

Amend Bill, page 3, lines 11 and 12, by striking out all of said lines

Amend Bill, page 3, line 14, by striking out "first responder" and inserting

current or former member of an emergency medical services agency, fire company or rescue company

Amend Bill, page 3, line 17, by inserting after "coroner" or medical examiner

Amend Bill, page 3, lines 20 through 22, by striking out all of said lines

Amend Bill, page 3, line 30, by striking out "employer" and inserting

public

Amend Bill, page 4, line 4, by striking out "employer" and inserting

public

Amend Bill, page 4, line 20, by striking out "individual" and inserting

provider

Amend Bill, page 5, by inserting between lines 7 and 8

"Public agency." As defined under section 5302 (relating to definitions).

Amend Bill, page 5, line 25, by inserting after "and"

public

Amend Bill, page 5, line 26, by striking out "abide by" and inserting

comply with

Amend Bill, page 6, line 1, by striking out "peer" and inserting

peer-to-peer

Amend Bill, page 6, line 3, by striking out "ITS" and inserting

the department's

Amend Bill, page 6, lines 7 through 9, by striking out "~~the Pennsylvania Emergency~~" in line 7, all of line 8 and "councils" in line 9

Amend Bill, page 6, line 18, by inserting after "stress"

injuries

Amend Bill, page 7, line 15, by striking out "PROVIDERS" and inserting

entities

Amend Bill, page 7, line 23, by inserting after "A"

trained peer support

Amend Bill, page 8, lines 11 through 13, by striking out all of lines 11 and 12 and "~~by the department and familiar~~ A PROVIDER" in line 13 and inserting

an individual

Amend Bill, page 8, line 14, by striking out "with"

Amend Bill, page 9, line 23, by striking out "and regional programs"

Amend Bill, page 9, line 28, by striking out "first" and inserting

emergency

Amend Bill, page 10, line 1, by striking out "first" and inserting

emergency

Amend Bill, page 10, lines 23 and 24, by striking out "PROVIDE FOR AND INCLUDE TRAUMA AWARENESS" and inserting

develop a program of trauma and suicide awareness and impact

Amend Bill, page 10, line 26, by inserting after "REQUIRE"

trauma and suicide awareness and impact training as a component of

Amend Bill, page 10, lines 27 and 28, by striking out "EMERGENCY RESPONDERS AND SHALL INCLUDE TRAUMA AWARENESS TRAINING" and inserting

EMS providers and shall make the training available to other emergency responders

Amend Bill, page 10, line 29, by inserting after "TOPICS.– TRAUMA"

and suicide

Amend Bill, page 10, line 29, by inserting after "AWARENESS"

and impact

Amend Bill, page 11, line 8, by inserting after "RESOURCES"

, including the resources created under this chapter

Amend Bill, page 11, line 13, by inserting after "eligible"

emergency

Amend Bill, page 12, line 21, by inserting after "SERVICES"

or a helpline operator

Amend Bill, page 12, line 26, by striking out "PEER SUPPORT" and inserting

trained peer support provider

Amend Bill, page 13, lines 7 and 8, by striking out "Emergency Medical Services Operating Fund to" in line 7 and all of line 8 and inserting

money allocated to the Catastrophic Medical and Rehabilitation Fund for victims of trauma.

Amend Bill, page 13, lines 9 through 30; page 14, lines 1 through 12; by striking out all of said lines on said pages and inserting

Section 2. Section 8153(d) of Title 35 is amended to read:
§ 8153. Support of emergency medical services.
* * *

(d) Allocation to Catastrophic Medical and Rehabilitation Fund.– Twenty-five percent of the money in the Emergency Medical Services Operating Fund shall be allocated to a Catastrophic Medical and Rehabilitation Fund for victims of trauma and to carry out the provisions of Chapter 75A (relating to emergency responder mental wellness and stress management). After the exhaustion of all alternative financial resources, other than those excluded by the department from consideration, the catastrophic fund shall be available for the purchase of medical, rehabilitation and attendant care services for trauma victims and may be made available for the purchase of supportive services such as respite care and counseling services for the family or household members of trauma victims. The department may, by regulation, prioritize the distribution of funds by and within classification of traumatic injury.
* * *

Amend Bill, page 14, line 13, by striking out "4" and inserting

3

On the question,
Will the House agree to the amendment?

## RULES SUSPENDED

The SPEAKER. Representative Schlossberg, a motion to suspend on the amendment, sir.

Mr. SCHLOSSBERG. Mr. Speaker, I would like to make a motion to suspend the rules to offer amendment 3563.

The SPEAKER. Okay.

On the question,
Will the House agree to the motion?

The SPEAKER. And, sir, you may speak in favor of the motion.

Mr. SCHLOSSBERG. Mr. Speaker, this amendment was agreed to by stakeholders late yesterday. We, I believe, have an agreement to offer the amendment and suspend the rules, and I ask the members to vote affirmatively.

The SPEAKER. Okay. Does anybody else wish to speak on the motion to suspend?

Representative Frank Farry, on the motion to suspend, sir.

Mr. FARRY. Yes, Mr. Speaker, we support the motion to suspend.

The SPEAKER. Thank you, sir.

On the question recurring,
Will the House agree to the motion?

(Members proceeded to vote.)

### LEAVE OF ABSENCE

The SPEAKER. Representative CRUZ has requested to be placed on leave. Without objection, that will be granted.

### CONSIDERATION OF HB 1459 CONTINUED

On the question recurring,
Will the House agree to the motion?

The following roll call was recorded:

#### YEAS–194

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Roae |
| Benninghoff | Fitzgerald | Lee | Roebuck |
| Bernstine | Flynn | Lewis | Rothman |
| Bizzarro | Frankel | Longietti | Rowe |
| Boback | Freeman | Mackenzie | Rozzi |
| Borowicz | Fritz | Madden | Ryan |
| Boyle | Gabler | Malagari | Sainato |
| Bradford | Gainey | Maloney | Samuelson |
| Briggs | Galloway | Markosek | Sanchez |
| Brooks | Gaydos | Marshall | Sankey |
| Brown | Gillespie | Masser | Sappey |
| Bullock | Gleim | Matzie | Saylor |
| Burgos | Goodman | McCarter | Schemel |
| Burns | Gregory | McClinton | Schlossberg |
| Caltagirone | Greiner | McNeill | Schmitt |
| Carroll | Grove | Mehaffie | Schroeder |
| Causer | Hahn | Mentzer | Schweyer |
| Cephas | Hanbidge | Merski | Shusterman |
| Ciresi | Harkins | Metzgar | Simmons |
| Comitta | Harrell | Mihalek | Sims |
| Conklin | Harris | Millard | Snyder |
| Cook | Heffley | Miller, B. | Solomon |
| Cox | Helm | Mizgorski | Sonney |
| Culver | Hennessey | Moul | Staats |
| Cutler | Hershey | Mullins | Stephens |
| Daley | Hickernell | Murt | Struzzi |
| Davis, A. | Hohenstein | Mustello | Sturla |
| Davis, T. | Howard | Neilson | Thomas |
| Dawkins | Innamorato | Nelson | Tobash |
| Day | Irvin | Nesbit | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rader | Youngblood |
| Emrick | Knowles | Rapp | Zabel |
| Evans | Kortz | Ravenstahl | Zimmerman |
| Everett | Kosierowski | Readshaw | |
| Farry | Krueger | Reese | Turzai, |
| Fee | Kulik | Rigby |   Speaker |

#### NAYS–6

| | | | |
|---|---|---|---|
| Davidson | Metcalfe | Mullery | Rabb |
| Gillen | Miller, D. | | |

#### NOT VOTING–0

#### EXCUSED–3

| | | |
|---|---|---|
| Cruz | Mako | Quinn |

A majority of the members required by the rules having voted in the affirmative, the question was determined in the affirmative and the motion was agreed to.

On the question recurring,
Will the House agree to the amendment?

The SPEAKER. We are now going to take up amendment 03563.

### LEAVE OF ABSENCE

The SPEAKER. Representative NESBIT has requested to be placed on leave. Without objection, that will be granted.

### CONSIDERATION OF HB 1459 CONTINUED

The SPEAKER. Right now we have the amendment in front of us.

Representative Schlossberg, will you tell us about the amendment.

Mr. SCHLOSSBERG. Thank you, Mr. Speaker.

This amendment, which was come to in working with the majority and minority chairs, would clarify some of the funding questions about this bill. It also has some technical cleanup language. Again, it is agreed to and I would ask for an affirmative vote.

The SPEAKER. Representative Farry, on the amendment, sir.

Mr. FARRY. Thank you, Mr. Speaker.

This legislation comes from recommendation No. 22 of the SR 6 Report. It has been a bipartisan effort, and we ask for an affirmative vote on the amendment.

On the question recurring,
Will the House agree to the amendment?

The following roll call was recorded:

#### YEAS–199

| | | | |
|---|---|---|---|
| Barrar | Fitzgerald | Lee | Rigby |
| Benninghoff | Flynn | Lewis | Roae |
| Bernstine | Frankel | Longietti | Roebuck |
| Bizzarro | Freeman | Mackenzie | Rothman |
| Boback | Fritz | Madden | Rowe |
| Borowicz | Gabler | Malagari | Rozzi |
| Boyle | Gainey | Maloney | Ryan |
| Bradford | Galloway | Markosek | Sainato |
| Briggs | Gaydos | Marshall | Samuelson |
| Brooks | Gillen | Masser | Sanchez |

**1734**                    **LEGISLATIVE JOURNAL—HOUSE**                    OCTOBER 29

| | | | |
|---|---|---|---|
| Brown | Gillespie | Matzie | Sankey |
| Bullock | Gleim | McCarter | Sappey |
| Burgos | Goodman | McClinton | Saylor |
| Burns | Gregory | McNeill | Schemel |
| Caltagirone | Greiner | Mehaffie | Schlossberg |
| Carroll | Grove | Mentzer | Schmitt |
| Causer | Hahn | Merski | Schroeder |
| Cephas | Hanbidge | Metcalfe | Schweyer |
| Ciresi | Harkins | Metzgar | Shusterman |
| Comitta | Harrell | Mihalek | Simmons |
| Conklin | Harris | Millard | Sims |
| Cook | Heffley | Miller, B. | Snyder |
| Cox | Helm | Miller, D. | Solomon |
| Culver | Hennessey | Mizgorski | Sonney |
| Cutler | Hershey | Moul | Staats |
| Daley | Hickernell | Mullery | Stephens |
| Davidson | Hohenstein | Mullins | Struzzi |
| Davis, A. | Howard | Murt | Sturla |
| Davis, T. | Innamorato | Mustello | Thomas |
| Dawkins | Irvin | Neilson | Tobash |
| Day | Isaacson | Nelson | Toepel |
| Deasy | James | O'Mara | Toohil |
| DeLissio | Jones | O'Neal | Topper |
| Delloso | Jozwiak | Oberlander | Ullman |
| Delozier | Kail | Ortitay | Vitali |
| DeLuca | Kaufer | Otten | Walsh |
| Dermody | Kauffman | Owlett | Warner |
| Diamond | Keefer | Pashinski | Warren |
| DiGirolamo | Keller | Peifer | Webster |
| Donatucci | Kenyatta | Petrarca | Wentling |
| Dowling | Kim | Pickett | Wheatley |
| Driscoll | Kinsey | Polinchock | Wheeland |
| Dunbar | Kirkland | Puskaric | White |
| Dush | Klunk | Pyle | Williams |
| Ecker | Knowles | Rabb | Youngblood |
| Emrick | Kortz | Rader | Zabel |
| Evans | Kosierowski | Rapp | Zimmerman |
| Everett | Krueger | Ravenstahl | |
| Farry | Kulik | Readshaw | Turzai, |
| Fee | Lawrence | Reese | Speaker |
| Fiedler | | | |

NAYS–0

NOT VOTING–0

EXCUSED–4

| | | | |
|---|---|---|---|
| Cruz | Mako | Nesbit | Quinn |

The majority having voted in the affirmative, the question was determined in the affirmative and the amendment was agreed to.

On the question,
Will the House agree to the bill on second consideration as amended?

The SPEAKER. Representative Schlossberg has withdrawn his other amendments.

I do not see any other amendments.

On the question recurring,
Will the House agree to the bill on second consideration as amended?

Bill as amended was agreed to.

The SPEAKER. The bill as amended will be reprinted.

\* \* \*

The House proceeded to second consideration of **SB 456, PN 1266**, entitled:

An Act amending the act of December 15, 1986 (P.L.1585, No.174), known as the Private Licensed Schools Act, further providing for definitions, for State Board of Private Licensed Schools, for powers and duties of board, for application for license, for license fees and for requirements for licensure and operation; providing for multibranch training schools and for institutional grants authority; further providing for promulgation of rules; and repealing provisions relating to existing licenses to remain in force and transfer of personnel, etc.

On the question,
Will the House agree to the bill on second consideration?
Bill was agreed to.

### BILLS REREPORTED FROM COMMITTEE

**HB 1617, PN 2737**                    By Rep. SAYLOR

An Act amending the act of April 12, 1951 (P.L.90, No.21), known as the Liquor Code, in general provisions applying to both liquor and malt and brewed beverages, further providing for limiting number of retail licenses to be issued in each county.

APPROPRIATIONS.

**HB 1886, PN 2597**                    By Rep. SAYLOR

An Act amending the act of April 12, 1951 (P.L.90, No.21), known as the Liquor Code, in licenses and regulations and liquor, alcohol and malt and brewed beverages, further providing for surrender of club licenses for benefit of licensees and for surrender of restaurant, eating place retail dispenser, hotel, importing distributor and distributor license for benefit of licensee.

APPROPRIATIONS.

**SB 147, PN 1329**                    By Rep. SAYLOR

An Act amending Title 34 (Game) of the Pennsylvania Consolidated Statutes, in Pennsylvania Game Commission, further providing for accountability; and, in hunting and furtaking, further providing for hunting on Sunday prohibited and for trespass on private property while hunting and providing for hunting on Sunday without written permission.

APPROPRIATIONS.

**SB 694, PN 1284**                    By Rep. SAYLOR

Amending the act of July 20, 1979 (P.L.183, No.60), known as the Oil and Gas Lease Act, providing for cross unit drilling for unconventional wells.

APPROPRIATIONS.

### BILLS REPORTED FROM COMMITTEES, CONSIDERED FIRST TIME, AND TABLED

**HB 1862, PN 2795**                    By Rep. PICKETT

An Act amending the act of May 17, 1921 (P.L.682, No.284), known as The Insurance Company Law of 1921, in quality health care accountability and protection, providing for protections for consumers receiving surprise balance bills for health care services from out-of-network providers.

INSURANCE.

**HB 1880, PN 2615**                              By Rep. RAPP

An Act amending the act of July 19, 1979 (P.L.130, No.48), known as the Health Care Facilities Act, in licensing of health care facilities, further providing for photo identification tag regulations.

HEALTH.

**HB 1890, PN 2623**                              By Rep. RAPP

An Act providing for the final disposition of fetal remains; and imposing penalties.

HEALTH.

## RESOLUTIONS REPORTED
## FROM COMMITTEES

**HR 527, PN 2604**                              By Rep. KELLER

A Resolution recognizing the week of October 6 through 12, 2019, as "National Newspaper Week" in Pennsylvania.

COMMERCE.

**HR 528, PN 2605**                              By Rep. KELLER

A Resolution designating the week of October 6 through 12, 2019, as "Love Your Avenue Week" in Pennsylvania.

COMMERCE.

**HR 537, PN 2661**                              By Rep. RAPP

A Resolution recognizing November 21, 2019, as "The Great American Smokeout Day" in Pennsylvania.

HEALTH.

**HR 544, PN 2662**                              By Rep. KELLER

A Resolution designating November 30, 2019, as "Small Business Saturday" in Pennsylvania.

COMMERCE.

**HR 557, PN 2653**                              By Rep. RAPP

A Resolution designating the week of November 10 through 16, 2019, as "Diabetes and Cardiovascular Disease Awareness Week" in Pennsylvania.

HEALTH.

**HR 559, PN 2655**                              By Rep. KELLER

A Resolution recognizing October 29, 2019, as "International Data Center Day" in Pennsylvania.

COMMERCE.

**HR 561, PN 2663**                              By Rep. RAPP

A Resolution recognizing November 3, 2019, as "One Health Day" in Pennsylvania.

HEALTH.

**HR 566, PN 2715**                              By Rep. RAPP

A Resolution designating the month of November 2019 as "Pancreatic Cancer Awareness Month" in Pennsylvania.

HEALTH.

**HR 570, PN 2718**                              By Rep. RAPP

A Resolution recognizing the month of November 2019 as "National Epilepsy Awareness Month" in Pennsylvania.

HEALTH.

**HR 580, PN 2726**                              By Rep. RAPP

A Resolution designating the month of October 2019 as "Sudden Cardiac Arrest Awareness Month" in Pennsylvania.

HEALTH.

**HR 581, PN 2749**                              By Rep. RAPP

A Resolution recognizing the week of October 20 through 26, 2019, as "National Lead Poisoning Prevention Week" in Pennsylvania.

HEALTH.

**HR 586, PN 2754**                              By Rep. KELLER

A Resolution recognizing the month of October 2019 as "Cybersecurity Awareness Month" in Pennsylvania.

COMMERCE.

**HR 595, PN 2793**                              By Rep. RAPP

A Resolution designating the month of November 2019 as "Complex Regional Pain Syndrome Awareness Month" in Pennsylvania.

HEALTH.

## SUPPLEMENTAL CALENDAR A

## BILLS ON THIRD CONSIDERATION

The House proceeded to third consideration of **HB 1617, PN 2737,** entitled:

An Act amending the act of April 12, 1951 (P.L.90, No.21), known as the Liquor Code, in general provisions applying to both liquor and malt and brewed beverages, further providing for limiting number of retail licenses to be issued in each county.

On the question,
Will the House agree to the bill on third consideration?
Bill was agreed to.

(Bill analysis was read.)

The SPEAKER. This bill has been considered on three different days and agreed to and is now on final passage.
The question is, shall the bill pass finally?

The Chair recognizes the prime sponsor, Representative Craig Staats.

Mr. STAATS. Thank you, Mr. Speaker.

My legislation, HB 1617, amends the Liquor Code to allow old hotel liquor licenses to be converted to a restaurant liquor license for a fee. Old hotel licenses, under this bill, are licenses approved before 1949 and have a room exemption. Think of taverns in your district that have five or six rooms upstairs – that is what we are talking about here. My legislation would impact 261 old hotel licenses.

This legislation was reported unanimously from committee and is supported by the Pennsylvania Restaurant & Lodging Association and the Pennsylvania Food Merchants.

My legislation does not create any new licenses or outlets. These old hotels can already sell to go. My bill simply gives them the option of transferring or selling their "R" license if they so choose to do. The impetus behind my bill is to give holders of old hotels a way out of their license while addressing the lack of "R" licenses in our Commonwealth. I respectfully ask for an affirmative vote.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, sir.

Representative Dan Deasy, on the bill.

Mr. DEASY. Thank you very much, Mr. Speaker.

I stand in support. I want to commend the sponsor for the bill. This is an opportunity to modernize the Liquor Code as well as help some small businesses in the process. So I stand in support, and hopefully all members will vote in support as well. So thank you.

The SPEAKER. Thank you, sir.

On the question recurring,

Shall the bill pass finally?

The SPEAKER. Agreeable to the provisions of the Constitution, the yeas and nays will now be taken.

The following roll call was recorded:

YEAS–183

| | | | |
|---|---|---|---|
| Benninghoff | Fiedler | Kulik | Roebuck |
| Bernstine | Fitzgerald | Lee | Rothman |
| Bizzarro | Flynn | Lewis | Rowe |
| Boback | Frankel | Longietti | Rozzi |
| Borowicz | Freeman | Mackenzie | Ryan |
| Boyle | Fritz | Madden | Sainato |
| Bradford | Gabler | Malagari | Samuelson |
| Briggs | Gainey | Maloney | Sanchez |
| Brooks | Galloway | Markosek | Sankey |
| Brown | Gaydos | Marshall | Sappey |
| Bullock | Gillespie | Matzie | Saylor |
| Burgos | Gleim | McCarter | Schemel |
| Caltagirone | Goodman | McClinton | Schlossberg |
| Carroll | Gregory | McNeill | Schmitt |
| Causer | Greiner | Mentzer | Schroeder |
| Cephas | Grove | Merski | Schweyer |
| Ciresi | Hahn | Metcalfe | Shusterman |
| Comitta | Hanbidge | Mihalek | Simmons |
| Conklin | Harkins | Millard | Sims |
| Cook | Harrell | Miller, B. | Snyder |
| Cox | Harris | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Mullery | Staats |
| Daley | Hershey | Mullins | Stephens |
| Davidson | Hickernell | Murt | Struzzi |
| Davis, A. | Hohenstein | Mustello | Sturla |
| Davis, T. | Howard | Neilson | Thomas |
| Dawkins | Innamorato | Nelson | Toepel |
| Day | Irvin | O'Mara | Toohil |
| Deasy | Isaacson | O'Neal | Topper |
| DeLissio | James | Oberlander | Ullman |
| Delloso | Jones | Ortitay | Vitali |
| Delozier | Jozwiak | Otten | Walsh |
| DeLuca | Kail | Owlett | Warren |
| Dermody | Kaufer | Pashinski | Webster |
| Diamond | Kauffman | Peifer | Wentling |
| DiGirolamo | Keefer | Pickett | Wheatley |
| Donatucci | Keller | Puskaric | Wheeland |
| Dowling | Kenyatta | Pyle | White |
| Dunbar | Kim | Rabb | Williams |
| Dush | Kinsey | Rapp | Youngblood |
| Ecker | Kirkland | Ravenstahl | Zabel |
| Emrick | Klunk | Readshaw | Zimmerman |
| Evans | Kortz | Reese | |
| Everett | Kosierowski | Rigby | Turzai, |
| Farry | Krueger | Roae | Speaker |
| Fee | | | |

NAYS–16

| | | | |
|---|---|---|---|
| Barrar | Heffley | Mehaffie | Polinchock |
| Burns | Knowles | Metzgar | Rader |
| Driscoll | Lawrence | Moul | Tobash |
| Gillen | Masser | Petrarca | Warner |

NOT VOTING–0

EXCUSED–4

| | | | |
|---|---|---|---|
| Cruz | Mako | Nesbit | Quinn |

The majority required by the Constitution having voted in the affirmative, the question was determined in the affirmative and the bill passed finally.

Ordered, That the clerk present the same to the Senate for concurrence.

\* \* \*

The House proceeded to third consideration of **HB 1886, PN 2597**, entitled:

An Act amending the act of April 12, 1951 (P.L.90, No.21), known as the Liquor Code, in licenses and regulations and liquor, alcohol and malt and brewed beverages, further providing for surrender of club licenses for benefit of licensees and for surrender of restaurant, eating place retail dispenser, hotel, importing distributor and distributor license for benefit of licensee.

On the question,

Will the House agree to the bill on third consideration?

Bill was agreed to.

(Bill analysis was read.)

The SPEAKER. This bill has been considered on three different days and agreed to and is now on final passage.

The question is, shall the bill pass finally?

Representative Ravenstahl, go ahead. Okay.

On the question recurring,

Shall the bill pass finally?

The SPEAKER. Agreeable to the provisions of the Constitution, the yeas and nays will now be taken.

The following roll call was recorded:

### YEAS–199

| | | | |
|---|---|---|---|
| Barrar | Fitzgerald | Lee | Rigby |
| Benninghoff | Flynn | Lewis | Roae |
| Bernstine | Frankel | Longietti | Roebuck |
| Bizzarro | Freeman | Mackenzie | Rothman |
| Boback | Fritz | Madden | Rowe |
| Borowicz | Gabler | Malagari | Rozzi |
| Boyle | Gainey | Maloney | Ryan |
| Bradford | Galloway | Markosek | Sainato |
| Briggs | Gaydos | Marshall | Samuelson |
| Brooks | Gillen | Masser | Sanchez |
| Brown | Gillespie | Matzie | Sankey |
| Bullock | Gleim | McCarter | Sappey |
| Burgos | Goodman | McClinton | Saylor |
| Burns | Gregory | McNeill | Schemel |
| Caltagirone | Greiner | Mehaffie | Schlossberg |
| Carroll | Grove | Mentzer | Schmitt |
| Causer | Hahn | Merski | Schroeder |
| Cephas | Hanbidge | Metcalfe | Schweyer |
| Ciresi | Harkins | Metzgar | Shusterman |
| Comitta | Harrell | Mihalek | Simmons |
| Conklin | Harris | Millard | Sims |
| Cook | Heffley | Miller, B. | Snyder |
| Cox | Helm | Miller, D. | Solomon |
| Culver | Hennessey | Mizgorski | Sonney |
| Cutler | Hershey | Moul | Staats |
| Daley | Hickernell | Mullery | Stephens |
| Davidson | Hohenstein | Mullins | Struzzi |
| Davis, A. | Howard | Murt | Sturla |
| Davis, T. | Innamorato | Mustello | Thomas |
| Dawkins | Irvin | Neilson | Tobash |
| Day | Isaacson | Nelson | Toepel |
| Deasy | James | O'Mara | Toohil |
| DeLissio | Jones | O'Neal | Topper |
| Delloso | Jozwiak | Oberlander | Ullman |
| Delozier | Kail | Ortitay | Vitali |
| DeLuca | Kaufer | Otten | Walsh |
| Dermody | Kauffman | Owlett | Warner |
| Diamond | Keefer | Pashinski | Warren |
| DiGirolamo | Keller | Peifer | Webster |
| Donatucci | Kenyatta | Petrarca | Wentling |
| Dowling | Kim | Pickett | Wheatley |
| Driscoll | Kinsey | Polinchock | Wheeland |
| Dunbar | Kirkland | Puskaric | White |
| Dush | Klunk | Pyle | Williams |
| Ecker | Knowles | Rabb | Youngblood |
| Emrick | Kortz | Rader | Zabel |
| Evans | Kosierowski | Rapp | Zimmerman |
| Everett | Krueger | Ravenstahl | |
| Farry | Kulik | Readshaw | Turzai, |
| Fee | Lawrence | Reese |   Speaker |
| Fiedler | | | |

### NAYS–0

### NOT VOTING–0

### EXCUSED–4

| | | | |
|---|---|---|---|
| Cruz | Mako | Nesbit | Quinn |

The majority required by the Constitution having voted in the affirmative, the question was determined in the affirmative and the bill passed finally.

Ordered, That the clerk present the same to the Senate for concurrence.

* * *

The House proceeded to third consideration of **SB 694, PN 1284,** entitled:

Amending the act of July 20, 1979 (P.L.183, No.60), known as the Oil and Gas Lease Act, providing for cross unit drilling for unconventional wells.

On the question,

Will the House agree to the bill on third consideration?

Bill was agreed to.

(Bill analysis was read.)

The SPEAKER. This bill has been considered on three different days and agreed to and is now on final passage.

The question is, shall the bill pass finally?

Agreeable to the provisions of the Constitution, the yeas and nays will now be taken.

The following roll call was recorded:

### YEAS–197

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | Matzie | Sappey |
| Burgos | Gleim | McCarter | Saylor |
| Burns | Goodman | McClinton | Schemel |
| Caltagirone | Gregory | McNeill | Schlossberg |
| Carroll | Greiner | Mehaffie | Schmitt |
| Causer | Grove | Mentzer | Schroeder |
| Cephas | Hahn | Merski | Schweyer |
| Ciresi | Hanbidge | Metcalfe | Shusterman |
| Comitta | Harkins | Metzgar | Simmons |
| Conklin | Harrell | Mihalek | Sims |
| Cook | Harris | Millard | Snyder |
| Cox | Heffley | Miller, B. | Solomon |
| Culver | Helm | Miller, D. | Sonney |
| Cutler | Hennessey | Mizgorski | Staats |
| Daley | Hershey | Moul | Stephens |
| Davidson | Hickernell | Mullery | Struzzi |
| Davis, A. | Hohenstein | Mullins | Sturla |
| Davis, T. | Howard | Murt | Thomas |
| Dawkins | Innamorato | Mustello | Tobash |
| Day | Irvin | Neilson | Toepel |
| Deasy | Isaacson | Nelson | Toohil |
| DeLissio | James | O'Mara | Topper |
| Delloso | Jones | O'Neal | Ullman |
| Delozier | Jozwiak | Oberlander | Vitali |
| DeLuca | Kail | Ortitay | Walsh |
| Dermody | Kaufer | Otten | Warner |
| Diamond | Kauffman | Owlett | Warren |
| DiGirolamo | Keefer | Pashinski | Webster |
| Donatucci | Keller | Peifer | Wentling |
| Dowling | Kenyatta | Petrarca | Wheatley |
| Driscoll | Kim | Pickett | Wheeland |

| Dunbar | Kinsey | Polinchock | White |
|---|---|---|---|
| Dush | Kirkland | Puskaric | Williams |
| Ecker | Klunk | Pyle | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | |
| Everett | Kosierowski | Ravenstahl | Turzai, |
| Farry | Krueger | Readshaw | Speaker |
| Fee | Kulik | Reese | |

NAYS–1

Rabb

NOT VOTING–1

Zimmerman

EXCUSED–4

| Cruz | Mako | Nesbit | Quinn |
|---|---|---|---|

The majority required by the Constitution having voted in the affirmative, the question was determined in the affirmative and the bill passed finally.

Ordered, That the clerk return the same to the Senate with the information that the House has passed the same with amendment in which the concurrence of the Senate is requested.

\* \* \*

The House proceeded to third consideration of **SB 421, PN 1330**, entitled:

An Act amending the act of June 3, 1937 (P.L.1333, No.320), known as the Pennsylvania Election Code, in preliminary provisions, further providing for definitions; in the Secretary of the Commonwealth, providing for requirements for disapproval or decertification of voting apparatuses and for census outreach; in district election officers, further providing for compensation of district election officers; in election districts and polling places, further providing for restrictions on alteration; in nomination of candidates, further providing for petition may consist of several sheets and affidavit of circulator, for manner of signing nomination petitions and time of circulating and for nominations by political bodies; in ballots, further providing for form of official primary ballot, for form of official election ballot, for number of ballots to be printed and specimen ballots and for forms of ballots on file and open to public inspection and ballots and diagrams to be furnished to candidates and parties; in voting machines, further providing for requirements of voting machines and for form of ballot labels on voting machines; in electronic voting systems, further providing for requirements of electronic voting systems, for forms, for election day procedures and the process of voting and for post election procedures; providing for voting apparatus bonds; in preparation for and conduct of primaries and elections, further providing for manner of applying to vote and persons entitled to vote and voter's certificates and entries to be made in district register and numbered lists of voters and challenges, for method of marking ballots and depositing same in districts in which ballots are used, for instructions of voters and manner of voting in districts in which voting machines are used, for count and return of votes in districts in which ballots are used, for what ballots shall be counted, manner of counting and defective ballots and for canvass and return of votes in districts in which voting machines are used and providing for deadline for receipt of valid voter registration application, for appeals and for appeals to court of common pleas; in voting by qualified absentee electors, further providing for applications for official absentee ballots, for date of application for absentee ballot, for approval of application for absentee ballot, for absentee electors files and lists, for official absentee voters ballots, for delivering or mailing ballots, for voting by absentee electors, for canvassing of official absentee ballots and for public records; providing for voting by qualified mail-in electors; in returns of primaries and elections, further providing for manner of computing irregular ballots; providing for dissemination of information and for jurisdiction; removing references to the Traffic Court of Philadelphia; and making related repeals.

On the question,
Will the House agree to the bill on third consideration?
Bill was agreed to.

(Bill analysis was read.)

The SPEAKER. This bill has been considered on three different days and agreed to and is now on final passage.
The question is, shall the bill pass finally?

There are a number of other reforms that are contained in the bill. I am sure we will be covering that in our debate.
At this time, Representative Everett, do you wish to be recognized?
The Chair recognizes Representative Everett, who is going to just cover the component parts of the bill, as chair of the State Government Committee. This is a Senate bill.
Mr. EVERETT. Thank you, Mr. Speaker.
As you stated, this did come to the House of Representatives from the Senate, Senator Boscola, prime sponsor. It is a straightforward doing away with straight-party voting. However, we have amended it significantly in committee and on the floor, and I will briefly go through those changes.
The bill now prohibits the Commonwealth from decertifying voting systems in 50 percent or more of the State's counties unless the General Assembly is consulted with. It restricts the authority of counties to alter boundaries from December 31, 2019, till November 30, 2022. That is during the time period we will be doing redistricting. It eliminates the requirement for circulators of nomination petitions to be residents of the district and just that they are residents of Pennsylvania. It eliminates the requirement of a notarized affidavit on a petition circulator. It prohibits the use of stickers in election districts for paper ballots. It reduces the number of paper ballots required by counties down to their discretion. It reduces the voter registration deadline to 15 days prior to an election. Voters who completed and submitted an absentee ballot may not appear at the polling place and vote in person. A voter who requested an absentee ballot but did not vote may cast a provisional ballot. It allows voters to mark their absentee ballots up until 8 p.m. on the day of election. Mailed and hand-delivered civilian absentee ballots must be received by the board of elections no later than 8 p.m. on election day. Overseas and military absentee ballot stays at 7 days after the election. Absentee ballots will no longer be counted in the polling place; they will be counted centrally at the county office. It establishes mail-in voting; the timelines for making application and voting mail-in ballots and canvassing are the same as absentee. And the provisions, as amended on the floor, require nomination petition signers to provide the address where they are duly registered. It increases compensation for inspectors of election, clerks and machine operators. It eliminates the Philadelphia Traffic Court. It requires the posting of a sample ballot on the county's Internet Web site.
And then in Appropriations, the $90 million of PEDFA (Pennsylvania Economic Development Financing Authority) financing was put in, and it provides provisions for counties that receive 60 percent of the funding. It requires counties applying for funding to certify to the Department of State and the General Assembly that they have complied with State voter registration

requirements to identify registered electors, and they should clean up their voter rolls.

That is a quick summary of all the amendments to the bill.

Thank you, Mr. Speaker.

The SPEAKER. Thank you for that comprehensive summary.

At this time I have four speakers: Representatives Rothman, Culver, Diamond, and Dawkins.

We will begin with Representative Rothman.

Representatives, if you could take your seats, because some members are speaking.

Mr. ROTHMAN. Mr. Speaker, will the maker stand for interrogation?

The SPEAKER. The Chair says he will so stand.

Mr. ROTHMAN. Thank you, Mr. Chairman.

Thank you, Mr. Speaker.

Can you explain the methods by which an absentee voter or a mail-in voter is able to return their ballots and what requirements must be met?

Mr. EVERETT. Yes, Mr. Speaker.

Under the bill, the absentee voters and mail-in voters have two options to return their completed ballots. They can either mail them in or deliver them in person – that is in person – to the county board of election. This follows the current law that is applied to absentee voters. It is simply extended to the new mail-in voters.

Mr. ROTHMAN. Thank you.

What if someone hand-delivers a ballot to the county board of elections who is not the voter, what would happen then?

Mr. EVERETT. In that situation, the ballot has not been returned in the way required by the legislation and it would not be counted.

Mr. ROTHMAN. Mr. Speaker, would a third party be permitted to collect multiple ballots and deliver them en masse to the county board of elections?

Mr. EVERETT. No. They have to be delivered in person, and so the purpose of this legislation is to make sure that the practice we have heard of ballot harvesting is illegal and cannot be done in Pennsylvania.

Mr. ROTHMAN. Thank you very much.

The SPEAKER. Representative Lynda Culver, on the bill.

Ms. CULVER. Mr. Speaker, would the maker of the bill stand for interrogation, please?

The SPEAKER. He will so stand. Thank you.

You may proceed.

Ms. CULVER. So, Mr. Speaker, I rise to seek clarification on a section of SB 421 that places additional duties on our county election boards, specifically having to do with absentee ballots and mail-in ballots. Specifically, SB 421 now requires counties to compile information regarding names and addresses of individuals who seek an absentee ballot or mail-in ballot, the date the application was requested, the date the application was mailed to the individual, the postmark date of when the ballot was mailed back to the county, and the date on which the ballot was received by the county board of elections.

Just seeking clarification, the county board of election has 48 hours from a request, from when they received the information or when they actually input the information, to respond to any request?

Mr. EVERETT. Thank you, Mr. Speaker.

Under the legislation, the information would have to be provided to the requester within 48 hours of the request.

Ms. CULVER. Okay. And just one more thing. There are going to be a lot of changes to the system, that currently they are not able to handle it or print the reports. It would just be my suggestion that the Department of State work very closely with our county election bureaus to make sure that they are able to meet their demands. Thank you.

Mr. EVERETT. Thank you, Mr. Speaker.

The SPEAKER. Thank you, Representative.

Representative Russ Diamond.

Mr. DIAMOND. Thank you, Mr. Speaker.

Will the chairman stand for interrogation?

The SPEAKER. Yes, he has indicated he will so stand.

Mr. DIAMOND. Mr. Speaker, I have a question about the requirements that counties keep track of certain information relating to absentee ballots and mail-in ballots. In the legislation it describes a process for public access of that information, and so I just want to clear up, what is the timeline for the counties to provide the information that is requested?

Mr. EVERETT. The information that is requested has to be provided within 48 hours of the request – not within 48 hours of when the information is received – by the board of elections.

Mr. DIAMOND. So 48 hours of the request itself.

Mr. EVERETT. Correct, Mr. Speaker.

Mr. DIAMOND. All right.

Thank you, Mr. Speaker.

On the bill?

The SPEAKER. Representative Diamond, you may speak on the bill.

Mr. DIAMOND. Thank you, Mr. Speaker.

Mr. Speaker, often when I go around home and I talk to my constituents, one of their biggest complaints is "Why can't you people up in Harrisburg work together?" I want to hold up this bill, SB 421, as one of those bills where we actually did work together. It is my understanding that the Governor, the Senate, the House, Republicans and Democrats, were all in on the crafting of this bill. We have adopted both Republican and Democratic amendments to this bill. I think it is a perfect example of how we all worked together to make this bill great, to modernize our election systems and bring ourselves a little bit closer to being in the 21st century.

So, Mr. Speaker, I wholeheartedly support this bill and ask my colleagues to vote "yes."

Thank you, Mr. Speaker.

The SPEAKER. Thank you, sir.

Representative Jason Dawkins, on the bill.

Mr. DAWKINS. Mr. Speaker, thank you.

Would the maker of the bill please stand for quick interrogation, please.

Take your time, Mr. Speaker.

The SPEAKER. Yes. The good gentleman will stand for interrogation.

Thank you, sir.

Mr. DAWKINS. Thank you, Mr. Speaker.

I have got a few questions. One of the questions I have is around – two questions around the mail-in ballot portion. Based on the mail-in ballot, if an individual requests to be placed on the permanent list for a mail-in ballot, do they still have the option of voting in person versus the in-ballot provision?

Mr. EVERETT. Thank you, Mr. Speaker.

Whether it is permanent or just for that particular election, if an individual requests an absentee – a mail-in or absentee ballot and does not send it in, they can go to their polling place and cast a provisional ballot.

Mr. DAWKINS. Thank you.

And as it relates to when, how soon will counties be able to send out the actual ballot for the individual to cast, and I ask that question, if a candidate is being challenged and they are appealing to the upper court to overturn maybe a removal, when would that actual ballot be sent out from that county? Would it be after all of the motions have been heard by the courts, or will the ballot go out early and then be amended later?

Mr. EVERETT. Mr. Speaker, it is my understanding—

Thank you, Mr. Speaker.

"AS SOON AS A BALLOT IS CERTIFIED AND THE BALLOTS ARE AVAILABLE. WHILE ANY PROCEEDING IS PENDING IN A FEDERAL OR STATE COURT WHICH WOULD AFFECT THE CONTENTS OF ANY BALLOT, THE COUNTY BOARD OF ELECTIONS MAY AWAIT A RESOLUTION OF THAT PROCEEDING BUT IN ANY EVENT, SHALL COMMENCE TO DELIVER OR MAIL OFFICIAL ABSENTEE BALLOTS NOT LATER THAN THE SECOND TUESDAY PRIOR TO THE PRIMARY OR ELECTION."

Mr. DAWKINS. Sorry, Mr. Speaker. It is hard for me to hear you. I am sorry.

Mr. Speaker, could we get a little order because I cannot hear the gentleman's response.

The SPEAKER. Members, if you could take your seats. Please take your seats.

Mr. EVERETT. Thank you, Mr. Speaker.

I will not read the whole thing again. I will just get to the operative language at the end: "...IN ANY EVENT, SHALL COMMENCE TO DELIVER OR MAIL OFFICIAL ABSENTEE BALLOTS NOT LATER THAN THE SECOND TUESDAY PRIOR TO THE PRIMARY OR ELECTION."

Mr. DAWKINS. Thank you.

And I have another question, in terms of the process. I represent a city of the first class, and one of the issues that we have seen in the potential bill is around having enough time to implement, to advertise, and to train the additional folks for this rollout. Is there anything currently in the bill that would allocate additional funds to counties to be able to do those things as far as soliciting—

Mr. EVERETT. Thank you, Mr. Speaker.

At this time the only funds that are being provided are for the new required voting apparatus.

Mr. DAWKINS. Thank you.

On the bill, Mr. Speaker?

The SPEAKER. Sir. Representative Dawkins, on the bill.

Mr. DAWKINS. Thank you very much, Mr. Speaker.

I stand in opposition to SB 421 for several reasons. I appreciate my colleague that spoke prior to me who stated that this was a bipartisan coalition of all branches of our House and Senate, on R and D sides. That is just simply not true. When this bill was being negotiated, there was not any member from the House minority party involved in the negotiations, which is problematic for me. There was not anyone from Philadelphia, which is the largest county in the Commonwealth that is going to be impacted by these changes, which is a problem for me. And there is no funding associated to the bill, to the rollout, and to

implement these changes. In that sense, it would seem to me to be an unfunded mandate that is being imposed on the citizens of the Commonwealth.

For these reasons and others, I am going to stand in opposition of this bill. I believe we are making strides in the right direction, but I do not believe that removing options for individuals to vote is something that we should be doing as a Commonwealth. We should be adding in additional options for folks to vote, not removing options for individuals to vote.

So for those reasons, I would hope folks would stand and oppose this SB 421. Thank you, Mr. Speaker.

The SPEAKER. Thank you.

There are no other speakers on the bill—

Yes. Representative Margo Davidson.

Mrs. DAVIDSON. Thank you, Mr. Speaker.

Will the gentleman stand for interrogation?

The SPEAKER. The Chair has indicated he will so stand.

Mrs. DAVIDSON. Will the issuing of new mail-in ballots, will the ballots be available in other languages or in braille?

Mr. EVERETT. Thank you, Mr. Speaker.

The same provisions that apply to absentee ballots for certain jurisdictions to be in other languages will be maintained for mail-in, and there is no requirement currently in the code, nor does this change the requirement for braille ballots.

Mrs. DAVIDSON. I am sorry. Could you repeat that.

Mr. EVERETT. Thank you, Mr. Speaker.

The SPEAKER. Members, please take your seats. Representative Davidson has asked a question of the chair of the State Government Committee, a question about the bill. She is entitled to hear his response.

Chair, you may proceed.

Mr. EVERETT. Thank you, Mr. Speaker.

This bill maintains the same requirement for mail-in ballots that exists currently for absentee ballots. There are certain jurisdictions which are required to provide ballots in other languages; that is unchanged by this. What is also unchanged is that there is no current requirement, nor will there be any new requirement, for braille ballots.

Mrs. DAVIDSON. Thank you.

My second question has to do with the severability clause. It is my understanding that the bill says that the Supreme Court will have exclusive jurisdiction over challenges to elimination of straight-party voting, absentee voting, and mail-in voting. Then I also understand it also reads that the provisions of the bill will be nonseverable. So is that to mean that if somebody wants to challenge whether or not they were discriminated against because they did not have a ballot in braille, would they be able to – would that be a suit that they could bring to the Supreme Court under the severability clause?

Mr. EVERETT. Thank you, Mr. Speaker.

There is a nonseverability clause, and there is also the section that you mentioned that gives the Supreme Court of Pennsylvania jurisdiction, because the intent of this is that this bill works together, that it not be divided up into parts, and there is also a provision that the desire is, and of course, that could be probably gotten around legally, but that suits be brought within 180 days so that we can settle everything before this would take effect. So those are the provisions that have to do with nonseverability.

Mrs. DAVIDSON. So in effect, if a suit was brought to the Supreme Court of Pennsylvania and they found it to be unconstitutional, it would eliminate the entire bill because it cannot be severed.

Mr. EVERETT. Yes; that would be just in those sections that have been designated as nonseverable.

Mrs. DAVIDSON. All right. Thank you.

On the bill, Mr. Speaker?

The SPEAKER. Representative Davidson, on the bill.

Mrs. DAVIDSON. Mr. Speaker, I do recognize that there are a few minor reforms in the bill. However, Mr. Speaker, I object to taking away freedoms from voters. Currently, under current law, Mr. Speaker, voters can decide whether or not to either split their ticket or vote straight party. Republicans can vote straight party, Democrats can vote straight party, and voters can also decide to go up and down the ballot. No reason has been given, Mr. Speaker, as to why we would take away the right of choice to Pennsylvania voters. I understand that we are allowing 3 days – not a lot of time – for mail-in voting outside of the current law. But I contend, Mr. Speaker, that mail-in voting is not early voting. The two are not the same. The ability to go into a voting booth and vote privately on a day with other of your peers is not the same as trying to figure out a mail-in ballot in your home and with other people around, other distractions. It is a difference.

If this bill contained early voting, real early voting, extra days on the calendar besides the 7 a.m. to 8 p.m. on one voting day, that would be a freedom to our voters that I could get behind. But right now this is very little reform, and right now we need to be able to increase accessibility to voters, to incentivize voter participation, and this bill, unfortunately, falls short.

So, Mr. Speaker, I will be a "no" vote, and I urge my colleagues to not take freedom away from voters, but allow voters to be able to vote in the manner that they currently enjoy, either up and down the ballot or straight party.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, Representative Davidson.

On the question recurring,

Shall the bill pass finally?

The SPEAKER. Agreeable to the provisions of the Constitution, the yeas and nays will now be taken.

The following roll call was recorded:

### YEAS–138

| | | | |
|---|---|---|---|
| Barrar | Gabler | Masser | Rowe |
| Benninghoff | Galloway | Matzie | Ryan |
| Bernstine | Gaydos | Mehaffie | Sainato |
| Boback | Gillen | Metcalfe | Sankey |
| Borowicz | Gillespie | Metzgar | Sappey |
| Brooks | Gleim | Mihalek | Saylor |
| Brown | Goodman | Millard | Schemel |
| Burns | Gregory | Miller, B. | Schlossberg |
| Caltagirone | Greiner | Mizgorski | Schmitt |
| Carroll | Grove | Moul | Schroeder |
| Causer | Hahn | Mullery | Schweyer |
| Ciresi | Heffley | Mullins | Shusterman |
| Cook | Helm | Murt | Simmons |
| Cox | Hennessey | Mustello | Snyder |
| Culver | Hershey | Nelson | Solomon |
| Cutler | Hickernell | O'Mara | Sonney |
| Davis, T. | Irvin | O'Neal | Staats |
| Day | James | Oberlander | Stephens |
| Deasy | Jones | Ortitay | Struzzi |
| DeLissio | Jozwiak | Owlett | Thomas |
| Delloso | Kail | Pashinski | Tobash |
| Delozier | Kaufer | Peifer | Toepel |
| DeLuca | Kauffman | Petrarca | Toohil |

| | | | |
|---|---|---|---|
| Diamond | Keefer | Pickett | Topper |
| DiGirolamo | Keller | Polinchock | Ullman |
| Dowling | Klunk | Puskaric | Walsh |
| Dunbar | Knowles | Pyle | Warner |
| Dush | Kosierowski | Rader | Warren |
| Ecker | Kulik | Rapp | Wentling |
| Emrick | Lawrence | Ravenstahl | Wheeland |
| Everett | Lewis | Readshaw | White |
| Farry | Mackenzie | Reese | Zabel |
| Fee | Maloney | Rigby | |
| Frankel | Markosek | Roae | Turzai, |
| Fritz | Marshall | Rothman |   Speaker |

### NAYS–61

| | | | |
|---|---|---|---|
| Bizzarro | Evans | Kim | Neilson |
| Boyle | Fiedler | Kinsey | Otten |
| Bradford | Fitzgerald | Kirkland | Rabb |
| Briggs | Flynn | Kortz | Roebuck |
| Bullock | Freeman | Krueger | Rozzi |
| Burgos | Gainey | Lee | Samuelson |
| Cephas | Hanbidge | Longietti | Sanchez |
| Comitta | Harkins | Madden | Sims |
| Conklin | Harrell | Malagari | Sturla |
| Daley | Harris | McCarter | Vitali |
| Davidson | Hohenstein | McClinton | Webster |
| Davis, A. | Howard | McNeill | Wheatley |
| Dawkins | Innamorato | Mentzer | Williams |
| Dermody | Isaacson | Merski | Youngblood |
| Donatucci | Kenyatta | Miller, D. | Zimmerman |
| Driscoll | | | |

### NOT VOTING–0

### EXCUSED–4

| | | | |
|---|---|---|---|
| Cruz | Mako | Nesbit | Quinn |

The majority required by the Constitution having voted in the affirmative, the question was determined in the affirmative and the bill passed finally.

Ordered, That the clerk return the same to the Senate with the information that the House has passed the same with amendment in which the concurrence of the Senate is requested.

## GUESTS INTRODUCED

The SPEAKER. Located to the left of the rostrum, the Chair welcomes Eric Wanzer. Eric, please stand. Eric is a guest of Representative Todd Polinchock. Thanks for being with us today, sir.

Located to the left of the rostrum, we are welcoming Kristin and Chet DePue – please stand – and they are the guests of Representative Warren and Representative Gillen. Thank you for being with us today. Thank you.

We are going to turn to resolutions. I know there may be some debate on some of them, but as we go through them, we will just go through them. I do have members that wish to speak on the resolutions. I will stay for all these folks that want to speak on the resolutions, I will stay here on the floor. But we are going to go through the votes first. If somebody wants to speak on a resolution, I will put that resolution off till after I get through all the ones first that people do not want to speak on. But I will definitely give everybody an opportunity to speak. Everybody is entitled to be heard.

## CALENDAR CONTINUED

### RESOLUTION

Ms. DONATUCCI called up **HR 435, PN 2382**, entitled:

A Resolution recognizing the week of October 21 through 25, 2019, as "National Medical Assistants Recognition Week" in Pennsylvania in appreciation of the quality care, support and vital services provided by medical assistants in this Commonwealth.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

#### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

#### NAYS–0

#### NOT VOTING–1

Matzie

#### EXCUSED–4

| | | | |
|---|---|---|---|
| Cruz | Mako | Nesbit | Quinn |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

### LEAVE OF ABSENCE

The SPEAKER. Representative MATZIE has requested to be placed on leave. Without objection, that will be granted.

### RESOLUTIONS

Mr. ROEBUCK called up **HR 450, PN 2408**, entitled:

A Resolution recognizing 2019 as the "International Year of the Periodic Table of Chemical Elements" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

#### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |

| | | | |
|---|---|---|---|
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. JAMES called up **HR 454, PN 2389**, entitled:

A Resolution recognizing the week of September 8 through 14, 2019, as "Arts in Education Week" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |

| | | | |
|---|---|---|---|
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Ms. HANBIDGE called up **HR 477, PN 2429**, entitled:

A Resolution designating the month of October 2019 as "Civic Education Awareness Month" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |

| | | | |
|---|---|---|---|
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Ms. DONATUCCI called up **HR 479, PN 2455**, entitled:

A Resolution designating October 11, 2019, as the "Day of the Girl" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |

| | | | |
|---|---|---|---|
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. BIZZARRO called up **HR 497, PN 2491**, entitled:

A Resolution recognizing dwarfism with the hope of raising positive awareness about dwarfism and promoting the welfare of people having dwarfism in this Commonwealth.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–197

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Kulik | Readshaw |
| Benninghoff | Fitzgerald | Lawrence | Reese |
| Bernstine | Flynn | Lee | Rigby |
| Bizzarro | Frankel | Lewis | Roae |
| Boback | Freeman | Longietti | Roebuck |
| Borowicz | Fritz | Mackenzie | Rothman |
| Boyle | Gabler | Madden | Rowe |
| Bradford | Gainey | Malagari | Rozzi |
| Briggs | Galloway | Maloney | Ryan |
| Brooks | Gaydos | Markosek | Sainato |
| Brown | Gillen | Marshall | Samuelson |
| Bullock | Gillespie | Masser | Sanchez |
| Burgos | Gleim | McCarter | Sankey |
| Burns | Goodman | McClinton | Sappey |

Caltagirone, Gregory, McNeill, Saylor, Carroll, Greiner, Mehaffie, Schemel, Causer, Grove, Mentzer, Schlossberg, Cephas, Hahn, Merski, Schmitt, Ciresi, Hanbidge, Metcalfe, Schroeder, Comitta, Harkins, Metzgar, Schweyer, Conklin, Harrell, Mihalek, Shusterman, Cook, Harris, Millard, Simmons, Cox, Heffley, Miller, B., Sims, Culver, Helm, Miller, D., Snyder, Cutler, Hennessey, Mizgorski, Solomon, Daley, Hershey, Moul, Sonney, Davidson, Hickernell, Mullery, Staats, Davis, A., Hohenstein, Mullins, Stephens, Davis, T., Howard, Murt, Struzzi, Dawkins, Innamorato, Mustello, Sturla, Day, Irvin, Neilson, Thomas, Deasy, Isaacson, Nelson, Tobash, DeLissio, James, O'Mara, Toepel, Delloso, Jones, O'Neal, Toohil, Delozier, Jozwiak, Oberlander, Topper, DeLuca, Kail, Ortitay, Ullman, Dermody, Kaufer, Otten, Vitali, Diamond, Kauffman, Owlett, Walsh, DiGirolamo, Keefer, Pashinski, Warner, Donatucci, Keller, Peifer, Warren, Dowling, Kenyatta, Petrarca, Webster, Driscoll, Kim, Pickett, Wentling, Dunbar, Kinsey, Polinchock, Wheatley, Dush, Kirkland, Puskaric, Wheeland, Ecker, Klunk, Pyle, White, Emrick, Knowles, Rabb, Williams, Evans, Kortz, Rader, Youngblood, Everett, Kosierowski, Rapp, Zabel, Farry, Krueger, Ravenstahl, Zimmerman, Fee

### NAYS–0

### NOT VOTING–1

Turzai,
  Speaker

### EXCUSED–5

Cruz          Matzie          Nesbit          Quinn
Mako

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. QUINN called up **HR 505, PN 2515**, entitled:

A Resolution designating November 12, 2019, the 550th anniversary of the birth of Guru Nanak, the founder of Sikhism, as "World Equality Day" in Pennsylvania.

On the question,
Will the House adopt the resolution?

---

The following roll call was recorded:

### YEAS–198

Barrar, Fiedler, Lawrence, Rigby, Benninghoff, Fitzgerald, Lee, Roae, Bernstine, Flynn, Lewis, Roebuck, Bizzarro, Frankel, Longietti, Rothman, Boback, Freeman, Mackenzie, Rowe, Borowicz, Fritz, Madden, Rozzi, Boyle, Gabler, Malagari, Ryan, Bradford, Gainey, Maloney, Sainato, Briggs, Galloway, Markosek, Samuelson, Brooks, Gaydos, Marshall, Sanchez, Brown, Gillen, Masser, Sankey, Bullock, Gillespie, McCarter, Sappey, Burgos, Gleim, McClinton, Saylor, Burns, Goodman, McNeill, Schemel, Caltagirone, Gregory, Mehaffie, Schlossberg, Carroll, Greiner, Mentzer, Schmitt, Causer, Grove, Merski, Schroeder, Cephas, Hahn, Metcalfe, Schweyer, Ciresi, Hanbidge, Metzgar, Shusterman, Comitta, Harkins, Mihalek, Simmons, Conklin, Harrell, Millard, Sims, Cook, Harris, Miller, B., Snyder, Cox, Heffley, Miller, D., Solomon, Culver, Helm, Mizgorski, Sonney, Cutler, Hennessey, Moul, Staats, Daley, Hershey, Mullery, Stephens, Davidson, Hickernell, Mullins, Struzzi, Davis, A., Hohenstein, Murt, Sturla, Davis, T., Howard, Mustello, Thomas, Dawkins, Innamorato, Neilson, Tobash, Day, Irvin, Nelson, Toepel, Deasy, Isaacson, O'Mara, Toohil, DeLissio, James, O'Neal, Topper, Delloso, Jones, Oberlander, Ullman, Delozier, Jozwiak, Ortitay, Vitali, DeLuca, Kail, Otten, Walsh, Dermody, Kaufer, Owlett, Warner, Diamond, Kauffman, Pashinski, Warren, DiGirolamo, Keefer, Peifer, Webster, Donatucci, Keller, Petrarca, Wentling, Dowling, Kenyatta, Pickett, Wheatley, Driscoll, Kim, Polinchock, Wheeland, Dunbar, Kinsey, Puskaric, White, Dush, Kirkland, Pyle, Williams, Ecker, Klunk, Rabb, Youngblood, Emrick, Knowles, Rader, Zabel, Evans, Kortz, Rapp, Zimmerman, Everett, Kosierowski, Ravenstahl, Farry, Krueger, Readshaw, Turzai, Fee, Kulik, Reese,   Speaker

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

Cruz          Matzie          Nesbit          Quinn
Mako

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. KINSEY called up **HR 498, PN 2492**, entitled:

A Resolution designating the month of October 2019 as "Rett Syndrome Awareness Month" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Mr. NEILSON called up **HR 517, PN 2541**, entitled:

A Resolution designating the month of October 2019 as "Dyslexia Awareness Month" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. MATZIE called up **HR 523, PN 2547**, entitled:

A Resolution designating the week of October 13 through 19, 2019, as "Credit Union Week" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese |   Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

## VOTE CORRECTION

The SPEAKER. On HR 497 the Speaker should be marked in the affirmative.

## RESOLUTIONS

Mrs. EVANS called up **HR 524, PN 2548**, entitled:

A Resolution designating the month of October 2019 as "Pennsylvania Pharmacists and Pharmacy Month" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |

**1748**  LEGISLATIVE JOURNAL—HOUSE  OCTOBER 29

| | | | |
|---|---|---|---|
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Mr. WHEATLEY called up **HR 536, PN 2613**, entitled:

A Resolution recognizing October 24, 2019, as "Lights On Afterschool Day" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |

| | | | |
|---|---|---|---|
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Ms. BOBACK called up **HR 539, PN 2625**, entitled:

A Resolution recognizing the week of October 20 through 26, 2019, as "National Teen Driver Safety Week" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |

**LEGISLATIVE JOURNAL—HOUSE**

| | | | |
|---|---|---|---|
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Mr. READSHAW called up **HR 550, PN 2646**, entitled:

A Resolution recognizing the week of October 20 through 26, 2019, as "National Massage Therapy Awareness Week" in Pennsylvania to honor the more than 7,900 licensed massage therapists in this Commonwealth.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |

| | | | |
|---|---|---|---|
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese | Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Ms. PICKETT called up **HR 563, PN 2665**, entitled:

A Resolution designating the month of October 2019 as "Life Insurance Awareness Month" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |

**1750**     LEGISLATIVE JOURNAL—HOUSE     OCTOBER 29

| | | | |
|---|---|---|---|
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese |   Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Mr. STEPHENS called up **HR 569, PN 2717,** entitled:

A Resolution designating the week of October 20 through 26, 2019, as "Pro Bono Week" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |

| | | | |
|---|---|---|---|
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese |   Speaker |

NAYS–0

NOT VOTING–0

EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

* * *

Mr. DEASY called up **HR 571, PN 2713,** entitled:

A Resolution designating October 28, 2019, as "Steve Blass Day" in Pennsylvania to celebrate the Pittsburgh Pirates icon.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |

| | | | |
|---|---|---|---|
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese |   Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. MEHAFFIE called up **HR 578, PN 2724,** entitled:

A Resolution designating October 29, 2019, as "Amusement Park Day" in Pennsylvania to honor amusement parks and family theme parks in this Commonwealth.

On the question,
Will the House adopt the resolution?

The following roll call was recorded:

### YEAS–198

| | | | |
|---|---|---|---|
| Barrar | Fiedler | Lawrence | Rigby |
| Benninghoff | Fitzgerald | Lee | Roae |
| Bernstine | Flynn | Lewis | Roebuck |
| Bizzarro | Frankel | Longietti | Rothman |
| Boback | Freeman | Mackenzie | Rowe |
| Borowicz | Fritz | Madden | Rozzi |
| Boyle | Gabler | Malagari | Ryan |
| Bradford | Gainey | Maloney | Sainato |
| Briggs | Galloway | Markosek | Samuelson |
| Brooks | Gaydos | Marshall | Sanchez |
| Brown | Gillen | Masser | Sankey |
| Bullock | Gillespie | McCarter | Sappey |
| Burgos | Gleim | McClinton | Saylor |
| Burns | Goodman | McNeill | Schemel |
| Caltagirone | Gregory | Mehaffie | Schlossberg |
| Carroll | Greiner | Mentzer | Schmitt |
| Causer | Grove | Merski | Schroeder |
| Cephas | Hahn | Metcalfe | Schweyer |
| Ciresi | Hanbidge | Metzgar | Shusterman |
| Comitta | Harkins | Mihalek | Simmons |
| Conklin | Harrell | Millard | Sims |
| Cook | Harris | Miller, B. | Snyder |
| Cox | Heffley | Miller, D. | Solomon |
| Culver | Helm | Mizgorski | Sonney |
| Cutler | Hennessey | Moul | Staats |
| Daley | Hershey | Mullery | Stephens |
| Davidson | Hickernell | Mullins | Struzzi |
| Davis, A. | Hohenstein | Murt | Sturla |
| Davis, T. | Howard | Mustello | Thomas |
| Dawkins | Innamorato | Neilson | Tobash |
| Day | Irvin | Nelson | Toepel |
| Deasy | Isaacson | O'Mara | Toohil |
| DeLissio | James | O'Neal | Topper |
| Delloso | Jones | Oberlander | Ullman |
| Delozier | Jozwiak | Ortitay | Vitali |
| DeLuca | Kail | Otten | Walsh |
| Dermody | Kaufer | Owlett | Warner |
| Diamond | Kauffman | Pashinski | Warren |
| DiGirolamo | Keefer | Peifer | Webster |
| Donatucci | Keller | Petrarca | Wentling |
| Dowling | Kenyatta | Pickett | Wheatley |
| Driscoll | Kim | Polinchock | Wheeland |
| Dunbar | Kinsey | Puskaric | White |
| Dush | Kirkland | Pyle | Williams |
| Ecker | Klunk | Rabb | Youngblood |
| Emrick | Knowles | Rader | Zabel |
| Evans | Kortz | Rapp | Zimmerman |
| Everett | Kosierowski | Ravenstahl | |
| Farry | Krueger | Readshaw | Turzai, |
| Fee | Kulik | Reese |   Speaker |

### NAYS–0

### NOT VOTING–0

### EXCUSED–5

| | | | |
|---|---|---|---|
| Cruz | Matzie | Nesbit | Quinn |
| Mako | | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

\* \* \*

Mr. DUSH called up **HR 392, PN 2068,** entitled:

A Resolution designating November 7, 2019, as "Victims of Communism Memorial Day" in Pennsylvania.

On the question,
Will the House adopt the resolution?

The SPEAKER. Representative Kenyatta, on HR 392.

Mr. KENYATTA. Thank you, Mr. Speaker.

I want to say, as I said in—

The SPEAKER. Members, please give the good gentleman an opportunity to be heard. Please take your seats. This is the last vote of the day, and members who wish to speak on resolutions will be able to do so after this, and I will stay here for anybody who wishes to speak on a resolution that has already passed.

You may proceed, Representative Kenyatta.

Mr. KENYATTA. Thank you, Mr. Speaker.

And I am not going to belabor the point, but I find this entire exercise with this resolution absurd. I think this is a political game and farce, and I have a lot of problem with this resolution being brought up, when there are a bunch of resolutions that have not been brought up on this floor, a bunch of resolutions about honoring folks across this Commonwealth that we have refused to vote on, and yet we have the time to talk about communism and socialism and use this as a campaign tactic to paint folks back home with a broad brush because they do not want to be a part of a political stunt. This is a political stunt. I will be voting heck "no," and I ask my colleagues to do the same.

On the question recurring,
Will the House adopt the resolution?

(Members proceeded to vote.)

## LEAVE OF ABSENCE

The SPEAKER. Wait. Is Representative Vitali on the floor, or is he on a leave of absence? Representative VITALI is on a leave. Without objection, that will be granted.

## CONSIDERATION OF HR 392 CONTINUED

The SPEAKER. The clerk will record the vote – what was the vote on that, please? What was the number?

Members, I am sorry. Stay on the floor. We have to take the vote again. There is a technicality here, so we have to do the vote again.

On the question recurring,
Will the House adopt the resolution?

(Members proceeded to vote.)

The SPEAKER. Representative Vitali is on the floor? Is Representative Vitali here for the vote or not? Is he on a leave of absence or not? I saw him walk back on the floor.

Leader, is he on leave?

Mr. DERMODY. Yes, Mr. Speaker.

The SPEAKER. He is on leave.

Mr. DERMODY. On leave.

The SPEAKER. Thank you, Leader.

Representative Vitali is on leave.

The following roll call was recorded:

### YEAS–167

| | | | |
|---|---|---|---|
| Barrar | Frankel | Malagari | Rothman |
| Benninghoff | Freeman | Maloney | Rowe |
| Bernstine | Fritz | Markosek | Rozzi |
| Bizzarro | Gabler | Marshall | Ryan |
| Boback | Galloway | Masser | Sainato |
| Borowicz | Gaydos | Mehaffie | Samuelson |
| Boyle | Gillen | Mentzer | Sanchez |
| Bradford | Gillespie | Merski | Sankey |
| Briggs | Gleim | Metcalfe | Sappey |
| Brooks | Goodman | Metzgar | Saylor |
| Brown | Gregory | Mihalek | Schemel |
| Burns | Greiner | Millard | Schlossberg |
| Caltagirone | Grove | Miller, B. | Schmitt |
| Carroll | Hahn | Miller, D. | Schroeder |
| Causer | Hanbidge | Mizgorski | Schweyer |
| Ciresi | Harkins | Moul | Shusterman |
| Comitta | Heffley | Mullery | Simmons |
| Conklin | Helm | Mullins | Snyder |
| Cook | Hennessey | Murt | Solomon |
| Cox | Hershey | Mustello | Sonney |
| Culver | Hickernell | Neilson | Staats |
| Cutler | Howard | Nelson | Stephens |
| Davis, A. | Irvin | O'Mara | Struzzi |
| Davis, T. | James | O'Neal | Sturla |
| Day | Jones | Oberlander | Thomas |
| Deasy | Jozwiak | Ortitay | Tobash |
| DeLissio | Kail | Otten | Toepel |
| Delloso | Kaufer | Owlett | Toohil |
| Delozier | Kauffman | Pashinski | Topper |
| DeLuca | Keefer | Peifer | Ullman |
| Dermody | Keller | Petrarca | Walsh |
| Diamond | Kim | Pickett | Warner |
| DiGirolamo | Klunk | Polinchock | Warren |
| Donatucci | Knowles | Puskaric | Webster |
| Dowling | Kortz | Pyle | Wentling |
| Driscoll | Kosierowski | Rader | Wheeland |
| Dunbar | Krueger | Rapp | White |
| Dush | Kulik | Ravenstahl | Zabel |
| Ecker | Lawrence | Readshaw | Zimmerman |
| Emrick | Lewis | Reese | |
| Everett | Longietti | Rigby | Turzai, |
| Farry | Mackenzie | Roae | Speaker |
| Fee | | | |

### NAYS–30

| | | | |
|---|---|---|---|
| Bullock | Fitzgerald | Kenyatta | McNeill |
| Burgos | Flynn | Kinsey | Rabb |
| Cephas | Gainey | Kirkland | Roebuck |
| Daley | Harrell | Lee | Sims |
| Davidson | Harris | Madden | Wheatley |
| Dawkins | Hohenstein | McCarter | Williams |
| Evans | Innamorato | McClinton | Youngblood |
| Fiedler | Isaacson | | |

### NOT VOTING–0

### EXCUSED–6

| | | | |
|---|---|---|---|
| Cruz | Matzie | Quinn | Vitali |
| Mako | Nesbit | | |

The majority having voted in the affirmative, the question was determined in the affirmative and the resolution was adopted.

The SPEAKER. We are going to do committee chairman announcements and chairwoman announcements first, and then I am going to call up members who wish to speak on resolutions.

### VOTE CORRECTION

The SPEAKER. Oh, Representative David Zimmerman, you will be recognized, I think on unanimous consent.

Mr. ZIMMERMAN. Yes.

The SPEAKER. Go ahead, Representative Zimmerman; you are recognized.

Mr. ZIMMERMAN. Thank you, Mr. Speaker.

My button malfunctioned and I would like to be a "yes" vote on SB 694.

The SPEAKER. Thank you.

Mr. ZIMMERMAN. Thank you.

### STATE GOVERNMENT
### COMMITTEE MEETING

The SPEAKER. Representative Garth Everett, the chair of the State Government Committee.

Mr. EVERETT. Thank you, Mr. Speaker.

The House State Government Committee will reconvene its meeting that was recessed at the break in room 60, East Wing, right now. State Government Committee, 60 East Wing, immediately.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, sir.

The House State Government Committee will reconvene its meeting that was recessed at the break in room 60, East Wing, right now.

### ANNOUNCEMENT BY MS. HELM

The SPEAKER. Representative Sue Helm, do you have a committee announcement? The chair of the Urban Affairs Committee, please.

Ms. HELM. Thank you, Mr. Speaker.

The House Urban Affairs Committee will be holding a joint public hearing with the Senate Urban Affairs Committee tomorrow, Wednesday, October 30, in hearing room 1, North Office Building, from 9 a.m. to 11 a.m. The purpose of this meeting is to discuss HB 1559 and SB 775. Thank you.

The SPEAKER. Thank you, Madam Chair.

### CHILDREN AND YOUTH
### COMMITTEE MEETING

The SPEAKER. Chairwoman Karen Boback, chair of Children and Youth, for a committee announcement.

Ms. BOBACK. Thank you, Mr. Speaker.

Children and Youth Committee will have a voting meeting tomorrow regarding HB 1290 and HR 573, at 10 a.m., in room 60, East Wing; that is room 60, East Wing, 10 a.m.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, Madam Chair.

The Children and Youth Committee will have a voting meeting tomorrow at 10 a.m. in room 60, East Wing.

Representative Greg Rothman, do you wish to be recognized on unanimous consent? Waives off.

Are there any other committee announcements that I am missing? Caucus announcements? Okay.

### DOCUMENTS SUBMITTED FOR THE RECORD

The SPEAKER. At this time Representative Dush wishes to submit remarks for the record. That will be accepted. No, no; you do not need to say it. It is accepted into the record. Thank you.

Mr. DUSH submitted the following documents for the Legislative Journal.

(For documents, see Appendix.)

The SPEAKER. Representatives, we are going to have people speak on resolutions, so if anybody is going to remain for the remarks, please be seated.

I am going to begin with Representative Hill-Evans. She is speaking on HR 524 and should have the opportunity to be heard.

### STATEMENT BY MRS. EVANS

The SPEAKER. Representative Hill-Evans, you may proceed.

Mrs. EVANS. Thank you, Mr. Speaker.

With the current opioid crisis reaching epidemic proportions, many health-care professionals are doing their best to reduce substance abuse. At the front lines of the epidemic are licensed pharmacists. Nearly three in five American adults take a prescription drug, according to the Journal of the American Medical Association. That is one of the major ways that pharmacists, especially today, play a vital role in our lives. These pharmacists work tirelessly to help improve the usage of medication and advance patient care in all practice settings. By instructing and assisting citizens on the proper usage of medication, these pharmacists are saving lives and helping Pennsylvania fight the opioid epidemic.

In recognition of the critical role they play in our lives, I am proud to present this resolution which designates October 2019 as "Pennsylvania Pharmacists and Pharmacy Month." Our goal is to recognize the many contributions made by pharmacists to the health-care field throughout the Commonwealth. In Pennsylvania we have 23,394 licensed pharmacists working toward improving medication use by reducing abuse and advancing patient care in all practice settings, such as hospitals, community pharmacies, drugstores, and the pharmaceutical industries.

Through their extensive training, pharmacists are another line of defense against the opioid epidemic. They diligently work to protect patients by identifying harmful drug interactions. Their knowledge ensures patients will receive the proper care that they deserve. As we recognize pharmacists in Pennsylvania, let us also acknowledge the Pennsylvania Pharmacists Association, a membership group that includes pharmacists, students, technicians, part-time employees, as well as retirees. For over 140 years, this organization has been the leading voice in the pharmacy field through its promotion of the profession, its advocacy, and providing health education throughout our communities in order to enhance our State's overall public health.

This month will be a time to thank these professionals for their dedication and commitment to patient care, and it is also a time for me to say thank you to my colleagues for a unanimous vote in favor of making October 2019 "Pharmacy Month" in Pennsylvania.

Thank you, Mr. Speaker.

The SPEAKER. Thank you, Representative Hill-Evans.

### STATEMENT BY MS. PICKETT

The SPEAKER. Representative Tina Pickett is going to be speaking on HR 563.

Ms. PICKETT. Thank you, Mr. Speaker.

Mr. Speaker, I rise today to thank my House colleagues for their unanimous support of HR 563. This designates the month of October 2019 as "Life Insurance Awareness Month" in Pennsylvania. As cochairs of the House Insurance Committee, Representative Anthony DeLuca and I sponsored this resolution. It urges our residents of the Commonwealth to learn more about life insurance and its benefits.

Life Insurance Awareness Month was started 10 years ago on the Federal level to educate Americans about the importance of long-term financial planning and to encourage them to take stock of their life insurance needs. According to the American Council of Life Insurers, Pennsylvania residents have $1.3 trillion in total life insurance coverage. In 2017, $4.6 billion was paid to beneficiaries, providing a tremendous source of financial relief and security to families that experienced the loss of a loved one.

However, despite these numbers, there are still too many Pennsylvanians who lack adequate life insurance coverage. One recent study found that 30 percent of U.S. households have no life insurance whatsoever. They leave a significant portion of the population without a financial safety net. Social media and information resources exist to help consumers better understand how life insurance works and to provide access to licensed professionals who can assist in the purchasing of life insurance.

During Life Insurance Awareness Month, the House of Representatives does encourage Pennsylvania consumers to think about their need for life insurance protection, seek advice from a qualified insurance professional, and take the actions necessary to achieve a financially secure future for their loved ones. There can be uncertain economic times, and this will help offset that for our citizens.

I thank you, Mr. Speaker, and thanks again to all of my colleagues for supporting this resolution today.

The SPEAKER. Thank you, Madam Chair.

Representative Todd Stephens. Is Representative Stephens on the floor?

### STATEMENT BY MR. MEHAFFIE

The SPEAKER. Representative Tom Mehaffie, on – I just go in order on the list – HR 578.

Mr. MEHAFFIE. Thank you, Mr. Speaker.

I rise today in gratitude for the support of HR 578, which officially designates October 29, 2019, as "Amusement Park Day" in Pennsylvania. For decades, amusement parks have not only been an important part of our tourism industry, but also a great place to spend time with family and friends. These amusement parks offer rides, games,

entertainment, and let us not forget the food. There is always an option, whether you are a fan of the kettle-cooked corn or the funnel cakes.

Pennsylvania is fortunate to be home to more than 14 amusement parks, and today we want to celebrate these businesses specifically for the important role they play in bringing local families and travelers to the Keystone State. Among the numerous amusement parks and family theme parks in the Commonwealth, we are recognizing: Hersheypark, Kennywood, Knoebels, Dorney Park, Dutch Wonderland, Waldameer Park and Water World, Sesame Place, DelGrosso's Amusement Park, Kalahari Resort and Waterpark, Great Wolf Lodge and Water Park, Camelback Aquatopia, Split Rock Lodge Indoor Waterpark, Lakemont Park and the Island Waterpark, and Conneaut Lake Park.

I would like to give a special recognition to Hersheypark, which has been part of my district since 1906. Collectively, Pennsylvania-based family theme parks and water parks entertain more than 12 million visitors annually and support more than 16,000 jobs.

For these reasons and many others, we are proud to officially recognize October 29, 2019, as "Amusement Park Day" in Pennsylvania.

Thank you, Mr. Speaker.

### THE SPEAKER PRO TEMPORE (AARON D. KAUFER) PRESIDING

The SPEAKER pro tempore. Thank you, Representative Mehaffie.

### STATEMENT BY MS. DONATUCCI

The SPEAKER pro tempore. The Chair now recognizes Representative Donatucci on HR 479.

Ms. DONATUCCI. Thank you, Mr. Speaker.

And thank you for supporting HR 479, which coincides with the United Nations General Assembly declaring October 11 of each year as the "International Day of the Girl Child." Its movement spans across the globe. This year the Day of the Girl has a theme of "GirlForce: Unscripted and Unstoppable," encouraging girls to break down barriers imposed by exclusions and stereotypes.

I know my fellow women House colleagues, especially those who hold the title of first woman in their respective roles as State legislators, can attest to the challenges faced when permeating in these male-dominated spaces. We bear the scars of being dismissed, overlooked, and disrespected because of who we are. We persisted and continue to do so, but girls around the world and in this Commonwealth still face many challenges as they transition into adulthood. Women are still paid less on average than men, and they continue to be judged for wanting an education and career instead of marriage and children. Essentially, they are indoctrinated into a belief that their existence revolves around a man's worth.

We must shake this archaic mindset because we are losing our girls. Our girls need to know that they can jump this script and become unstoppable. We must encourage our girls to dream big, achieve their goals, and make them resilient to these stereotypes. We must show our girls that they are powerful.

I ask that you join me in ensuring Pennsylvania girls are also recognized in this year's "Day of the Girl." Thank you.

The SPEAKER pro tempore. Thank you, Representative Donatucci.

### STATEMENT BY MS. BOBACK

The SPEAKER pro tempore. The Speaker now recognizes the good lady, Representative Boback, on HR 539.

Ms. BOBACK. Thank you, Mr. Speaker.

I thank my colleagues in the House for their support of "National Teen Driver Safety Week." National Teen Driver Safety Week is a federally designated time each year to raise awareness of teen driver safety topics and to seek solutions to unnecessary teen deaths on the road. Motor vehicle crashes are the leading cause of death for adolescents and young adults in the United States, and many of these deaths are preventable. Crashes and deaths occur because of any or all of the following: a driver distracted by cell phone use and/or other passengers; a tired or fatigued driver; a driver experiencing strong emotions; a driver under the influence of alcohol or drugs. These young people were loved by their families, good kids, full of dreams and hopes for a long, meaningful life. We all know too many of the teen crashes resulting in death and they have occurred many times in our own legislative districts.

Through this resolution we can recognize "National Teen Driver Safety Week" and encourage the people of this great Commonwealth to engage and empower licensed teen drivers to become safe, skilled drivers – not only our teens, but each and every one of us.

Thank you for your support, members.

Thank you, Mr. Speaker.

The SPEAKER pro tempore. Thank you, Representative.

Now we are on to housekeeping.

### BILLS RECOMMITTED

The SPEAKER pro tempore. The majority leader moves that the following bills be recommitted to the Committee on Appropriations:

HB    21;
HB   190;
HB  1315;
HB  1459;
HB  1825;
HB  1896; and
SB   456.

On the question,
Will the House agree to the motion?
Motion was agreed to.

### BILLS REMOVED FROM TABLE

The SPEAKER pro tempore. The majority leader moves that the following bills be removed from the tabled calendar and placed on the active calendar:

HB   419;
HB  1061;
HB  1457;
HB  1597;
HB  1665;
HB  1719;
HB  1754;
HB  1770;
HB  1772;
HB  1782;
HB  1862;
HB  1890; and
HB  1907.

On the question,
Will the House agree to the motion?
Motion was agreed to.

### BILL ON FINAL PASSAGE

The House proceeded to consideration on final passage of **HB 827, PN 928**, entitled:

An Act designating certain activity by the Delaware River Basin Commission as the exercise of the power of eminent domain that entitles the owners of the property in question to appropriate and just compensation.

On the question recurring,
Shall the bill pass finally?

### BILL TABLED

The SPEAKER pro tempore. The majority leader moves that HB 827 be removed the active calendar and placed on the tabled calendar.

On the question,
Will the House agree to the motion?
Motion was agreed to.

### BILL REMOVED FROM TABLE

The SPEAKER pro tempore. The majority leader moves that HB 827 be removed from the tabled calendar and placed on the active calendar.

On the question,
Will the House agree to the motion?
Motion was agreed to.

## BILLS AND RESOLUTIONS PASSED OVER

The SPEAKER pro tempore. Without objection, all remaining bills and resolutions on today's calendar will be passed over. The Chair hears no objection.

### ADJOURNMENT

The SPEAKER pro tempore. Representative Jones, of York County, moves that the House now adjourn until Wednesday, October 30, 2019, at 11 a.m., e.d.t., unless sooner recalled by the Speaker.

On the question,
Will the House agree to the motion?
Motion was agreed to, and at 3:53 p.m., e.d.t., the House adjourned.