EXHIBIT 53



Pennsylvania 2020 Primary Election
Act 35 of 2020 Report

Date: August 1, 2020

EXHIBIT

Boockvar Ex18 08/21/20

# Contents

Introduction ........................................................................................................................... 4

Voter Registration Statistics ................................................................................................. 6

    Registered Voters as of June 2, 2020 .............................................................................. 6

    Voter Registration Applications Received by County Election Offices Fewer than 30 Days
    Before the 2020 Primary Election. ................................................................................. 7

    Voter Registration Applications Fewer than 15 Days before Primary Election .................... 8

Total Number of Voters in 2020 Primary Election .................................................................. 9

Total Mail-in and Absentee Ballots Cast in 2020 Primary Election ......................................... 10

Absentee Ballot Statistics ..................................................................................................... 11

    Absentee Ballot Applications Received for the 2020 Primary Election regardless of how the
    application was processed. ............................................................................................ 11

    Absentee Ballot Applications Approved for the 2020 Primary Election. ............................ 12

    Absentee Ballots Voted in the 2020 Primary Election. ..................................................... 13

    Absentee Ballot Applicants Who Voted a Provisional Ballot in the 2020 Primary Election. ... 14

    Absentee Ballot Applications Filed Prior to Receipt of Voter Registration in the 2020 Primary
    Election. ........................................................................................................................ 15

    Total Absentee Ballots Reported by Counties as Challenged in the 2020 Primary Election. ... 16

    Absentee Ballots Successfully Challenged in the 2020 Primary Election. ........................... 17

    Challenged Absentee Ballots Not Canvassed in the 2020 Primary Election. ....................... 18

Mail-in Ballot Statistics ......................................................................................................... 19

    Mail-in Ballot Applications Received for the 2020 Primary Election regardless of how the
    application was processed. ............................................................................................ 19

    Mail-in Ballot Applications Approved for the 2020 Primary Election. ................................ 20

    Mail-in Ballots Voted in the 2020 Primary Election. ........................................................ 21

    Mail-in Ballot Applicants Who Voted a Provisional Ballot in the 2020 Primary Election. ...... 22

    Mail-in Ballot Applications Filed Prior to Receipt of Voter Registration in the 2020 Primary
    Election. ........................................................................................................................ 23

    Total Mail-in Ballots Reported by Counties as Challenged in the 2020 Primary Election. ...... 24

    Mail-in Ballots Reported by Counties as Successfully Challenged in the 2020 Primary Election. ....... 25

    Challenged Mail-in Ballots Not Canvassed in the 2020 Primary Election. .......................... 26

Absentee Ballot and Mail-in Ballot Statistics ......................................................................... 27

    Ballots Sent to Wrong Individual or Wrong Address in the 2020 Primary Election. .............. 27

    Ballots Voted by Individual Other than Voter in the 2020 Primary Election. ....................... 28

    Ballots Returned Not by Mail or In Person in the 2020 Primary Election. ........................... 29

Act 12 of 2020 Statistics ............................................................................................................. 30

    Election Officers Appointed in Districts Outside District of Residence for the 2020 Primary
Election. ...................................................................................................................................... 30

    Number of Polling Places Consolidated that did Not Require DOS Approval for the 2020
Primary Election. ......................................................................................................................... 31

    Polling Place Consolidation Requiring DOS Approval for the 2020 Primary Election. .......... 32

    Polling Places Located Subject to Section 1803-B during the 2020 Primary Election. .......... 33

Polling Places Located in a School ............................................................................................... 34

    Polling placed located in schools for the 2020 Primary Election. ........................................... 34

Pre-Canvassing and Canvassing Statistics .................................................................................. 35

    Date and Time of Pre-Canvass Meeting ................................................................................... 35

    Date and Time of Canvass Meeting for the 2020 Primary Election. ....................................... 36

    Last Date County Reported Completing its Ballot Canvass  for the 2020 Primary Election. .............. 37

Review of Actions Taken ............................................................................................................. 38

Issues or Incidents Involving Voting Machines .......................................................................... 40

Conclusions .................................................................................................................................. 42

## Introduction

On June 2, 2020, Pennsylvania held a primary election under unprecedented conditions. Prior to the primary, significant changes were implemented to the voting processes in Pennsylvania.

First, all Pennsylvanians voted on new, more accessible, auditable, and secure voting systems providing a voter-verifiable paper ballot.  All 67 counties debuted their new voting systems in 2019 or the 2020 primary, completing a two-year initiative to bring these new systems with augmented election security and integrity to all Pennsylvanians.

Second, the Commonwealth for the first time in over 80 years significantly increased voting options, thanks to bipartisan support of Act 77 of 2019, which granted Pennsylvania voters enhanced options to participate in our democracy. One of those options provided that all eligible voters could now choose to vote by mail-in ballot.

Though unknown at the time, the timing of passage of Act 77 and mail-in voting was essential due to a third change: the spread of COVID-19. Due to the pandemic and stay-at-home orders implemented to stop the spread of the virus, Pennsylvanians embraced mail-in voting in impressive numbers. Nearly 1.5 million voters cast their vote by mail-in or absentee ballot, 17 times the number that voted absentee in the 2016 primary, when approximately 84,000 absentee ballots were cast.

And fourth, circumstances changed even further just days before our primary election, when we experienced civil unrest nationally and in regions throughout the Commonwealth in response to the tragic death of George Floyd, leading to curfews, travel restrictions, and office closures.

Yet, despite the changes and challenges, Pennsylvanians voted safely and peacefully in the primary, embracing the new mail-in voting option, and the new voting systems performed well. Reports of significant incidents were fewer than reported in many comparable prior elections, and our overall turnout was far higher than in 2012, the last time a presidential primary was not contested on both sides of the aisle.  In addition to the nearly 1.5 million people who voted by mail, over 1.3 million Pennsylvanians voted in person on June 2.

We also learned some valuable lessons from the primary that we can use to ensure an even smoother voting experience in the general election in November.

In March 2020, Act 12 of 2020 was enacted, changing the date of the Primary from April 28 to June 2. Temporary changes, including allowing counties the ability to more quickly and easily appoint and staff polling places, were part of what allowed the 2020 Primary to be conducted safely and efficiently in the middle of a pandemic. While some of these Act 12 changes were temporary and expired after the primary, the Department of State and the county election offices agree that several of these temporary provisions relating to poll workers would be valuable and should be made permanent.

Other principal goals are to make it easier for counties to distribute and count mail-in ballots. The sheer volume of these ballots delayed some primary results in several counties. Our top priority is and has always been the accurate count of the ballots, and we know every voter shares this commitment.  In addition, we also want to help the counties canvass these ballots as quickly and efficiently as possible.

The single most important change to accomplish this is a legislative change: We hope to work with the General Assembly to allow counties to begin pre-canvassing ballots in the weeks before Election Day.  The counties overwhelmingly support this reform, and we hope the legislature shares this priority and will pass this amendment before counties finalize and begin sending ballots in early September.

Additionally, the Department is working with the counties to develop timelines and best practices, to map out the most effective processes before November, including recommendations on additional equipment, staffing, and schedules necessary to effectively process the high volume of mail-in ballots expected in November.

This report represents the fullest collection of data relating to the 2020 Primary Election, which may be helpful in mapping additional changes to Pennsylvania's Election Code that would be useful prior to the November Election.  It includes some data not requested pursuant to Act 35, in order to provide more context for and a more complete presentation of the data.

The data referenced and presented in this report was obtained from two sources: The Statewide Uniform Registry of Electors (SURE), which is the statewide database used by county election officials to maintain elections and voter data, and the responses to uniform surveys that the Department sent to each county election director.  Each county board of elections is responsible for ensuring the accuracy of the data that it enters into SURE and for its own responses to the Department's surveys.  The Department has no ability to independently verify or guarantee the accuracy of the data received solely from the county boards of elections.

## Voter Registration Statistics

Registered Voters as of June 2, 2020[1]

| County | Registered Voters |
|---|---|
| ADAMS | 67,695 |
| ALLEGHENY | 898,944 |
| ARMSTRONG | 42,128 |
| BEAVER | 110,663 |
| BEDFORD | 32,237 |
| BERKS | 256,863 |
| BLAIR | 75,535 |
| BRADFORD | 36,324 |
| BUCKS | 461,310 |
| BUTLER | 129,783 |
| CAMBRIA | 83,182 |
| CAMERON | 2,987 |
| CARBON | 44,339 |
| CENTRE | 109,015 |
| CHESTER | 359,265 |
| CLARION | 23,239 |
| CLEARFIELD | 46,523 |
| CLINTON | 20,811 |
| COLUMBIA | 38,035 |
| CRAWFORD | 53,613 |
| CUMBERLAND | 178,406 |
| DAUPHIN | 187,621 |
| DELAWARE | 404,732 |
| ELK | 19,223 |
| ERIE | 195,467 |
| FAYETTE | 77,316 |
| FOREST | 3,385 |
| FRANKLIN | 94,623 |
| FULTON | 9,124 |
| GREENE | 21,704 |
| HUNTINGDON | 26,687 |
| INDIANA | 49,874 |
| JEFFERSON | 30,256 |
| JUNIATA | 13,633 |
| LACKAWANNA | 142,575 |

| County | Registered Voters |
|---|---|
| LANCASTER | 331,820 |
| LAWRENCE | 54,204 |
| LEBANON | 86,963 |
| LEHIGH | 234,842 |
| LUZERNE | 211,276 |
| LYCOMING | 69,008 |
| McKEAN | 24,098 |
| MERCER | 70,706 |
| MIFFLIN | 25,283 |
| MONROE | 109,981 |
| MONTGOMERY | 574,403 |
| MONTOUR | 13,299 |
| NORTHAMPTON | 212,972 |
| NORTHUMBERLAND | 53,985 |
| PERRY | 28,054 |
| PHILADELPHIA | 1,076,764 |
| PIKE | 40,955 |
| POTTER | 10,687 |
| SCHUYLKILL | 85,526 |
| SNYDER | 22,180 |
| SOMERSET | 46,659 |
| SULLIVAN | 4,416 |
| SUSQUEHANNA | 25,516 |
| TIOGA | 25,221 |
| UNION | 24,050 |
| VENANGO | 31,048 |
| WARREN | 30,486 |
| WASHINGTON | 145,882 |
| WAYNE | 33,353 |
| WESTMORELAND | 239,997 |
| WYOMING | 17,209 |
| YORK | 291,334 |
| Total | 8,599,294 |

*Table 1: Data obtained from the SURE system.*

[1] Data not requested by Act 35 but included for informational purposes.

6

## Voter Registration Statistics

Voter Registration Applications Received by
County Election Offices Fewer than 30 Days
Before the 2020 Primary Election.

In other words, this represents voter registration
applications received between May 4, 2020 and June
2, 2020.

| County | Applications Received 5/4/20 – 6/2/20 |
|---|---|
| ADAMS | 1,522 |
| ALLEGHENY | 23,248 |
| ARMSTRONG | 951 |
| BEAVER | 2,676 |
| BEDFORD | 655 |
| BERKS | 6,589 |
| BLAIR | 1,998 |
| BRADFORD | 768 |
| BUCKS | 10,976 |
| BUTLER | 3,254 |
| CAMBRIA | 1,891 |
| CAMERON | 62 |
| CARBON | 1,061 |
| CENTRE | 2,882 |
| CHESTER | 9,515 |
| CLARION | 568 |
| CLEARFIELD | 1,430 |
| CLINTON | 614 |
| COLUMBIA | 1,057 |
| CRAWFORD | 1,259 |
| CUMBERLAND | 4,383 |
| DAUPHIN | 4,892 |
| DELAWARE | 10,611 |
| ELK | 444 |
| ERIE | 4,454 |
| FAYETTE | 1,891 |
| FOREST | 65 |
| FRANKLIN | 2,310 |
| FULTON | 205 |
| GREENE | 434 |
| HUNTINGDON | 615 |

| County | Applications Received 5/4/20 – 6/2/20 |
|---|---|
| INDIANA | 1,042 |
| JEFFERSON | 779 |
| JUNIATA | 294 |
| LACKAWANNA | 3,561 |
| LANCASTER | 8,666 |
| LAWRENCE | 1,226 |
| LEBANON | 2,185 |
| LEHIGH | 6,780 |
| LUZERNE | 4,945 |
| LYCOMING | 1,698 |
| McKEAN | 636 |
| MERCER | 1,665 |
| MIFFLIN | 692 |
| MONROE | 2,629 |
| MONTGOMERY | 16,778 |
| MONTOUR | 348 |
| NORTHAMPTON | 5,222 |
| NORTHUMBERLAND | 1,362 |
| PERRY | 696 |
| PHILADELPHIA | 31,678 |
| PIKE | 941 |
| POTTER | 225 |
| SCHUYLKILL | 2,036 |
| SNYDER | 538 |
| SOMERSET | 1,067 |
| SULLIVAN | 83 |
| SUSQUEHANNA | 474 |
| TIOGA | 513 |
| UNION | 596 |
| VENANGO | 788 |
| WARREN | 417 |
| WASHINGTON | 3,463 |
| WAYNE | 659 |
| WESTMORELAND | 5,514 |
| WYOMING | 382 |
| YORK | 7,131 |
| Total | 220,989 |

*Table 2: Data obtained from the SURE system.*

7

# Voter Registration Statistics

## Voter Registration Applications Fewer than 15 Days before Primary Election

Voter Registration Applications Received by County Election Offices Fewer than 15 Days Before the 2020 Primary Election. In other words, this represents voter registration applications received between May 19, 2020 and June 2, 2020.

| County | Applications Received 5/19/20 – 6/2/20 |
|---|---|
| ADAMS | 553 |
| ALLEGHENY | 9,063 |
| ARMSTRONG | 355 |
| BEAVER | 961 |
| BEDFORD | 222 |
| BERKS | 2,339 |
| BLAIR | 773 |
| BRADFORD | 269 |
| BUCKS | 4,257 |
| BUTLER | 1,213 |
| CAMBRIA | 725 |
| CAMERON | 18 |
| CARBON | 368 |
| CENTRE | 1,058 |
| CHESTER | 3,330 |
| CLARION | 169 |
| CLEARFIELD | 513 |
| CLINTON | 225 |
| COLUMBIA | 382 |
| CRAWFORD | 423 |
| CUMBERLAND | 1,613 |
| DAUPHIN | 1,775 |
| DELAWARE | 4,316 |
| ELK | 161 |
| ERIE | 1,535 |
| FAYETTE | 659 |
| FOREST | 23 |
| FRANKLIN | 917 |
| FULTON | 64 |
| GREENE | 173 |
| HUNTINGDON | 213 |

| County | Applications Received 5/19/20 – 6/2/20 |
|---|---|
| INDIANA | 361 |
| JEFFERSON | 278 |
| JUNIATA | 102 |
| LACKAWANNA | 1,077 |
| LANCASTER | 3,023 |
| LAWRENCE | 487 |
| LEBANON | 735 |
| LEHIGH | 2,451 |
| LUZERNE | 1,753 |
| LYCOMING | 616 |
| McKEAN | 247 |
| MERCER | 611 |
| MIFFLIN | 248 |
| MONROE | 1,072 |
| MONTGOMERY | 6,570 |
| MONTOUR | 109 |
| NORTHAMPTON | 2,054 |
| NORTHUMBERLAND | 455 |
| PERRY | 228 |
| PHILADELPHIA | 12,892 |
| PIKE | 346 |
| POTTER | 77 |
| SCHUYLKILL | 704 |
| SNYDER | 177 |
| SOMERSET | 396 |
| SULLIVAN | 30 |
| SUSQUEHANNA | 122 |
| TIOGA | 177 |
| UNION | 195 |
| VENANGO | 241 |
| WARREN | 137 |
| WASHINGTON | 1,303 |
| WAYNE | 214 |
| WESTMORELAND | 2,037 |
| WYOMING | 123 |
| YORK | 2,611 |
| Total | 82,924 |

*Table 3: Data obtained from the SURE system.*

## Total Number of Voters in 2020 Primary Election[2]

| County | Votes |
|---|---|
| ADAMS | 21,656 |
| ALLEGHENY | 316,376 |
| ARMSTRONG | 15,513 |
| BEAVER | 38,330 |
| BEDFORD | 11,342 |
| BERKS | 78,851 |
| BLAIR | 25,741 |
| BRADFORD | 11,827 |
| BUCKS | 157,090 |
| BUTLER | 47,129 |
| CAMBRIA | 30,151 |
| CAMERON | 1,114 |
| CARBON | 12,835 |
| CENTRE | 32,986 |
| CHESTER | 121,902 |
| CLARION | 9,351 |
| CLEARFIELD | 17,811 |
| CLINTON | 7,781 |
| COLUMBIA | 12,028 |
| CRAWFORD | 15,602 |
| CUMBERLAND | 60,260 |
| DAUPHIN | 67,118 |
| DELAWARE | 138,838 |
| ELK | 7,932 |
| ERIE | 59,698 |
| FAYETTE | 23,093 |
| FOREST | 1,274 |
| FRANKLIN | 33,806 |
| FULTON | 3,060 |
| GREENE | 7,878 |
| HUNTINGDON | 9,551 |
| INDIANA | 17,355 |
| JEFFERSON | 11,912 |
| JUNIATA | 5,256 |
| LACKAWANNA | 53,141 |
| LANCASTER | 104,382 |

| County | Votes |
|---|---|
| LAWRENCE | 17,862 |
| LEBANON | 28,292 |
| LEHIGH | 70,409 |
| LUZERNE | 65,634 |
| LYCOMING | 24,709 |
| McKEAN | 8,101 |
| MERCER | 21,564 |
| MIFFLIN | 8,320 |
| MONROE | 28,454 |
| MONTGOMERY | 218,034 |
| MONTOUR | 3,517 |
| NORTHAMPTON | 63,310 |
| NORTHUMBERLAND | 15,871 |
| PERRY | 11,277 |
| PHILADELPHIA | 345,591 |
| PIKE | 10,331 |
| POTTER | 4,384 |
| SCHUYLKILL | 31,118 |
| SNYDER | 8,108 |
| SOMERSET | 17,877 |
| SULLIVAN | 1,724 |
| SUSQUEHANNA | 9,131 |
| TIOGA | 9,835 |
| UNION | 8,577 |
| VENANGO | 11,061 |
| WARREN | 7,934 |
| WASHINGTON | 48,440 |
| WAYNE | 12,025 |
| WESTMORELAND | 85,164 |
| WYOMING | 6,598 |
| YORK | 87,277 |
| Total | 2,880,499 |

*Table 4: Data obtained from the SURE system.*

---

[2] Data not requested by Act 35 but included for informational purposes.

9

## Total Mail-in and Absentee Ballots Cast in 2020 Primary Election[3]

| County | Votes |
|---|---|
| ADAMS | 10,492 |
| ALLEGHENY | 213,873 |
| ARMSTRONG | 4,985 |
| BEAVER | 18,603 |
| BEDFORD | 3,840 |
| BERKS | 39,339 |
| BLAIR | 10,241 |
| BRADFORD | 3,443 |
| BUCKS | 78,798 |
| BUTLER | 19,779 |
| CAMBRIA | 11,873 |
| CAMERON | 538 |
| CARBON | 5,603 |
| CENTRE | 19,112 |
| CHESTER | 74,469 |
| CLARION | 2,987 |
| CLEARFIELD | 5,401 |
| CLINTON | 2,898 |
| COLUMBIA | 4,964 |
| CRAWFORD | 5,653 |
| CUMBERLAND | 31,745 |
| DAUPHIN | 34,109 |
| DELAWARE | 59,405 |
| ELK | 2,778 |
| ERIE | 29,651 |
| FAYETTE | 9,952 |
| FOREST | 604 |
| FRANKLIN | 12,505 |
| FULTON | 740 |
| GREENE | 3,241 |
| HUNTINGDON | 3,143 |
| INDIANA | 7,301 |
| JEFFERSON | 3,584 |
| JUNIATA | 1,639 |
| LACKAWANNA | 29,453 |

| County | Votes |
|---|---|
| LANCASTER | 52,273 |
| LAWRENCE | 8,003 |
| LEBANON | 13,031 |
| LEHIGH | 39,769 |
| LUZERNE | 40,038 |
| LYCOMING | 7,543 |
| McKEAN | 2,575 |
| MERCER | 8,312 |
| MIFFLIN | 3,012 |
| MONROE | 14,813 |
| MONTGOMERY | 126,843 |
| MONTOUR | 1,710 |
| NORTHAMPTON | 36,867 |
| NORTHUMBERLAND | 4,708 |
| PERRY | 3,792 |
| PHILADELPHIA | 174,472 |
| PIKE | 5,572 |
| POTTER | 1,108 |
| SCHUYLKILL | 11,044 |
| SNYDER | 2,695 |
| SOMERSET | 5,818 |
| SULLIVAN | 625 |
| SUSQUEHANNA | 3,605 |
| TIOGA | 3,271 |
| UNION | 3,687 |
| VENANGO | 3,963 |
| WARREN | 3,094 |
| WASHINGTON | 22,220 |
| WAYNE | 5,050 |
| WESTMORELAND | 40,437 |
| WYOMING | 2,824 |
| YORK | 40,040 |
| Total | 1,459,555 |

*Table 5: Data obtained from the SURE system.*

---

[3] Data not requested by Act 35 but included for informational purposes.

## Absentee Ballot Statistics

Absentee Ballot Applications Received for the 2020 Primary Election regardless of how the application was processed.

| County | Applications Received |
|---|---|
| ADAMS | 2,071 |
| ALLEGHENY | 46,229 |
| ARMSTRONG | 989 |
| BEAVER | 4,166 |
| BEDFORD | 695 |
| BERKS | 7,138 |
| BLAIR | 2,000 |
| BRADFORD | 767 |
| BUCKS | 21,979 |
| BUTLER | 4,740 |
| CAMBRIA | 2,255 |
| CAMERON | 82 |
| CARBON | 1,306 |
| CENTRE | 4,386 |
| CHESTER | 19,163 |
| CLARION | 689 |
| CLEARFIELD | 1,252 |
| CLINTON | 468 |
| COLUMBIA | 1,169 |
| CRAWFORD | 1,429 |
| CUMBERLAND | 6,746 |
| DAUPHIN | 7,362 |
| DELAWARE | 18,691 |
| ELK | 494 |
| ERIE | 5,895 |
| FAYETTE | 2,536 |
| FOREST | 102 |
| FRANKLIN | 2,440 |
| FULTON | 161 |
| GREENE | 874 |
| HUNTINGDON | 633 |
| INDIANA | 1,238 |
| JEFFERSON | 558 |
| JUNIATA | 319 |
| LACKAWANNA | 6,072 |
| LANCASTER | 10,915 |

| County | Applications Received |
|---|---|
| LAWRENCE | 1,961 |
| LEBANON | 2,620 |
| LEHIGH | 8,944 |
| LUZERNE | 5,513 |
| LYCOMING | 1,667 |
| McKEAN | 459 |
| MERCER | 2,170 |
| MIFFLIN | 549 |
| MONROE | 4,709 |
| MONTGOMERY | 34,317 |
| MONTOUR | 402 |
| NORTHAMPTON | 8,227 |
| NORTHUMBERLAND | 1,411 |
| PERRY | 685 |
| PHILADELPHIA | 52,258 |
| PIKE | 1,788 |
| POTTER | 226 |
| SCHUYLKILL | 2,626 |
| SNYDER | 505 |
| SOMERSET | 1,258 |
| SULLIVAN | 134 |
| SUSQUEHANNA | 829 |
| TIOGA | 529 |
| UNION | 563 |
| VENANGO | 878 |
| WARREN | 780 |
| WASHINGTON | 5,386 |
| WAYNE | 1,238 |
| WESTMORELAND | 8,600 |
| WYOMING | 562 |
| YORK | 9,906 |
| Total | 349,709 |

*Table 6: Data obtained from the SURE system.*

## Absentee Ballot Statistics

Absentee Ballot Applications Approved for
the 2020 Primary Election.

| County | Applications Approved |
|--------|----------------------|
| ADAMS | 1,837 |
| ALLEGHENY | 41,269 |
| ARMSTRONG | 945 |
| BEAVER | 3,862 |
| BEDFORD | 661 |
| BERKS | 6,182 |
| BLAIR | 1,790 |
| BRADFORD | 704 |
| BUCKS | 19,396 |
| BUTLER | 4,273 |
| CAMBRIA | 2,108 |
| CAMERON | 53 |
| CARBON | 1,175 |
| CENTRE | 4,019 |
| CHESTER | 17,251 |
| CLARION | 640 |
| CLEARFIELD | 1,181 |
| CLINTON | 420 |
| COLUMBIA | 1,049 |
| CRAWFORD | 1,339 |
| CUMBERLAND | 6,094 |
| DAUPHIN | 6,745 |
| DELAWARE | 16,197 |
| ELK | 454 |
| ERIE | 5,512 |
| FAYETTE | 2,385 |
| FOREST | 92 |
| FRANKLIN | 2,259 |
| FULTON | 146 |
| GREENE | 839 |
| HUNTINGDON | 565 |
| INDIANA | 1,228 |
| JEFFERSON | 499 |
| JUNIATA | 273 |
| LACKAWANNA | 5,695 |
| LANCASTER | 9,809 |

| County | Applications Approved |
|--------|----------------------|
| LAWRENCE | 1,790 |
| LEBANON | 2,388 |
| LEHIGH | 7,972 |
| LUZERNE | 4,886 |
| LYCOMING | 1,476 |
| McKEAN | 427 |
| MERCER | 1,908 |
| MIFFLIN | 487 |
| MONROE | 4,067 |
| MONTGOMERY | 29,704 |
| MONTOUR | 364 |
| NORTHAMPTON | 7,418 |
| NORTHUMBERLAND | 1,298 |
| PERRY | 634 |
| PHILADELPHIA | 48,938 |
| PIKE | 1,556 |
| POTTER | 210 |
| SCHUYLKILL | 2,427 |
| SNYDER | 471 |
| SOMERSET | 1,172 |
| SULLIVAN | 123 |
| SUSQUEHANNA | 749 |
| TIOGA | 464 |
| UNION | 515 |
| VENANGO | 815 |
| WARREN | 734 |
| WASHINGTON | 5,034 |
| WAYNE | 1,121 |
| WESTMORELAND | 7,940 |
| WYOMING | 525 |
| YORK | 8,629 |
| Total | 315,188 |

*Table 7: Data obtained from the SURE system.*

12

## Absentee Ballot Statistics

Absentee Ballots Voted in the 2020 Primary Election.

| County | Ballots Voted |
|---|---|
| ADAMS | 1,338 |
| ALLEGHENY | 28,494 |
| ARMSTRONG | 781 |
| BEAVER | 3,197 |
| BEDFORD | 540 |
| BERKS | 4,841 |
| BLAIR | 1,451 |
| BRADFORD | 535 |
| BUCKS | 13,642 |
| BUTLER | 3,310 |
| CAMBRIA | 1,732 |
| CAMERON | 43 |
| CARBON | 965 |
| CENTRE | 3,366 |
| CHESTER | 13,400 |
| CLARION | 525 |
| CLEARFIELD | 956 |
| CLINTON | 323 |
| COLUMBIA | 807 |
| CRAWFORD | 965 |
| CUMBERLAND | 4,878 |
| DAUPHIN | 5,546 |
| DELAWARE | 11,215 |
| ELK | 380 |
| ERIE | 4,579 |
| FAYETTE | 1,936 |
| FOREST | 80 |
| FRANKLIN | 1,706 |
| FULTON | 112 |
| GREENE | 712 |
| HUNTINGDON | 449 |
| INDIANA | 1,060 |
| JEFFERSON | 329 |
| JUNIATA | 230 |
| LACKAWANNA | 4,776 |
| LANCASTER | 7,631 |
| LAWRENCE | 1,470 |

| County | Ballots Voted |
|---|---|
| LEBANON | 1,935 |
| LEHIGH | 6,162 |
| LUZERNE | 3,630 |
| LYCOMING | 1,071 |
| McKEAN | 328 |
| MERCER | 1,323 |
| MIFFLIN | 401 |
| MONROE | 3,109 |
| MONTGOMERY | 22,027 |
| MONTOUR | 306 |
| NORTHAMPTON | 5,813 |
| NORTHUMBERLAND | 898 |
| PERRY | 516 |
| PHILADELPHIA | 35,009 |
| PIKE | 1,262 |
| POTTER | 173 |
| SCHUYLKILL | 1,885 |
| SNYDER | 383 |
| SOMERSET | 872 |
| SULLIVAN | 108 |
| SUSQUEHANNA | 595 |
| TIOGA | 370 |
| UNION | 440 |
| VENANGO | 643 |
| WARREN | 555 |
| WASHINGTON | 3,935 |
| WAYNE | 959 |
| WESTMORELAND | 6,632 |
| WYOMING | 423 |
| YORK | 5,977 |
| Total | 236,040 |

*Table 8: Data obtained from the SURE system.*

13

## Absentee Ballot Statistics

Absentee Ballot Applicants Who Voted a
Provisional Ballot in the 2020 Primary
Election.

| County | Provisional Ballots Voted |
|---|---|
| ADAMS | 40 |
| ALLEGHENY | 1,079 |
| ARMSTRONG | 25 |
| BEAVER | 74 |
| BEDFORD | 10 |
| BERKS | 176 |
| BLAIR | 47 |
| BRADFORD | 33 |
| BUCKS | 938 |
| BUTLER | 219 |
| CAMBRIA | 37 |
| CAMERON | 0 |
| CARBON | 22 |
| CENTRE | 62 |
| CHESTER | 448 |
| CLARION | 12 |
| CLEARFIELD | 36 |
| CLINTON | 11 |
| COLUMBIA | 16 |
| CRAWFORD | 28 |
| CUMBERLAND | 159 |
| DAUPHIN | 221 |
| DELAWARE | 966 |
| ELK | 5 |
| ERIE | 125 |
| FAYETTE | 49 |
| FOREST | 1 |
| FRANKLIN | 61 |
| FULTON | 9 |
| GREENE | 16 |
| HUNTINGDON | 17 |
| INDIANA | 11 |
| JEFFERSON | 35 |
| JUNIATA | 3 |
| LACKAWANNA | 138 |

| County | Provisional Ballots Voted |
|---|---|
| LANCASTER | 301 |
| LAWRENCE | 21 |
| LEBANON | 42 |
| LEHIGH | 243 |
| LUZERNE | 155 |
| LYCOMING | 82 |
| McKEAN | 12 |
| MERCER | 107 |
| MIFFLIN | 11 |
| MONROE | 142 |
| MONTGOMERY | 1,092 |
| MONTOUR | 1 |
| NORTHAMPTON | 152 |
| NORTHUMBERLAND | 38 |
| PERRY | 1 |
| PHILADELPHIA | 657 |
| PIKE | 37 |
| POTTER | 10 |
| SCHUYLKILL | 42 |
| SNYDER | 9 |
| SOMERSET | 56 |
| SULLIVAN | 2 |
| SUSQUEHANNA | 17 |
| TIOGA | 21 |
| UNION | 11 |
| VENANGO | 23 |
| WARREN | 19 |
| WASHINGTON | 88 |
| WAYNE | 16 |
| WESTMORELAND | 161 |
| WYOMING | 14 |
| YORK | 435 |
| Total | 9,147 |

*Table 9: Data obtained from the SURE system.*

## Absentee Ballot Statistics

Absentee Ballot Applications Filed Prior to Receipt of Voter Registration in the 2020 Primary Election.

| County | Applications Filed |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 4 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 1 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 3 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 1 |
| DAUPHIN | 1 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 1 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |

| County | Applications Filed |
|---|---|
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 2 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 2 |
| MONTOUR | 0 |
| NORTHAMPTON | 1 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 3 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 19 |

Table 10: Data obtained from the SURE system.

## Absentee Ballot Statistics

Total Absentee Ballots Reported by Counties as Challenged in the 2020 Primary Election.

| County | Ballots Challenged |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |
| LAWRENCE | 0 |

| County | Ballots Challenged |
|---|---|
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

*Table 11: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

16

## Absentee Ballot Statistics

Absentee Ballots Successfully Challenged in the 2020 Primary Election.

| County | Ballots Challenged |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |
| LAWRENCE | 0 |

| County | Ballots Challenged |
|---|---|
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

Table 12: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.

## Absentee Ballot Statistics

Challenged Absentee Ballots Not Canvassed
in the 2020 Primary Election.

| County | Ballots Not Canvassed |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |

| County | Ballots Not Canvassed |
|---|---|
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

*Table 13: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

## Mail-in Ballot Statistics

Mail-in Ballot Applications Received for the
2020 Primary Election regardless of how the
application was processed.

| County | Applications Received |
|--------|----------------------|
| ADAMS | 11,846 |
| ALLEGHENY | 255,281 |
| ARMSTRONG | 5,077 |
| BEAVER | 18,817 |
| BEDFORD | 4,079 |
| BERKS | 43,844 |
| BLAIR | 11,293 |
| BRADFORD | 4,094 |
| BUCKS | 88,393 |
| BUTLER | 21,946 |
| CAMBRIA | 12,265 |
| CAMERON | 586 |
| CARBON | 5,906 |
| CENTRE | 19,097 |
| CHESTER | 79,624 |
| CLARION | 2,943 |
| CLEARFIELD | 5,564 |
| CLINTON | 3,335 |
| COLUMBIA | 5,318 |
| CRAWFORD | 6,768 |
| CUMBERLAND | 32,854 |
| DAUPHIN | 34,857 |
| DELAWARE | 75,180 |
| ELK | 2,945 |
| ERIE | 30,414 |
| FAYETTE | 10,036 |
| FOREST | 602 |
| FRANKLIN | 13,364 |
| FULTON | 824 |
| GREENE | 3,037 |
| HUNTINGDON | 3,328 |
| INDIANA | 6,984 |
| JEFFERSON | 4,431 |
| JUNIATA | 1,740 |
| LACKAWANNA | 29,414 |
| LANCASTER | 57,550 |

| County | Applications Received |
|--------|----------------------|
| LAWRENCE | 8,202 |
| LEBANON | 13,676 |
| LEHIGH | 43,579 |
| LUZERNE | 51,135 |
| LYCOMING | 9,151 |
| McKEAN | 2,974 |
| MERCER | 10,140 |
| MIFFLIN | 3,235 |
| MONROE | 15,143 |
| MONTGOMERY | 142,881 |
| MONTOUR | 1,780 |
| NORTHAMPTON | 39,744 |
| NORTHUMBERLAND | 5,794 |
| PERRY | 3,957 |
| PHILADELPHIA | 182,074 |
| PIKE | 5,687 |
| POTTER | 1,209 |
| SCHUYLKILL | 11,446 |
| SNYDER | 2,773 |
| SOMERSET | 6,069 |
| SULLIVAN | 584 |
| SUSQUEHANNA | 3,682 |
| TIOGA | 3,653 |
| UNION | 3,823 |
| VENANGO | 4,231 |
| WARREN | 3,208 |
| WASHINGTON | 23,532 |
| WAYNE | 4,856 |
| WESTMORELAND | 41,716 |
| WYOMING | 2,914 |
| YORK | 49,257 |
| Total | 1,615,741 |

*Table 14: Data obtained from the SURE system.*

19

## Mail-in Ballot Statistics

Mail-in Ballot Applications Approved for the 2020 Primary Election.

| County | Applications Approved |
|---|---|
| ADAMS | 11,142 |
| ALLEGHENY | 238,504 |
| ARMSTRONG | 4,863 |
| BEAVER | 17,835 |
| BEDFORD | 3,910 |
| BERKS | 41,120 |
| BLAIR | 10,488 |
| BRADFORD | 3,913 |
| BUCKS | 81,907 |
| BUTLER | 20,281 |
| CAMBRIA | 11,820 |
| CAMERON | 562 |
| CARBON | 5,475 |
| CENTRE | 17,816 |
| CHESTER | 72,525 |
| CLARION | 2,831 |
| CLEARFIELD | 5,277 |
| CLINTON | 3,153 |
| COLUMBIA | 4,932 |
| CRAWFORD | 6,369 |
| CUMBERLAND | 30,987 |
| DAUPHIN | 33,096 |
| DELAWARE | 69,247 |
| ELK | 2,781 |
| ERIE | 28,984 |
| FAYETTE | 9,628 |
| FOREST | 583 |
| FRANKLIN | 12,780 |
| FULTON | 772 |
| GREENE | 2,930 |
| HUNTINGDON | 3,155 |
| INDIANA | 6,964 |
| JEFFERSON | 4,226 |
| JUNIATA | 1,614 |
| LACKAWANNA | 28,087 |
| LANCASTER | 53,426 |

| County | Applications Approved |
|---|---|
| LAWRENCE | 7,719 |
| LEBANON | 13,031 |
| LEHIGH | 39,601 |
| LUZERNE | 48,105 |
| LYCOMING | 8,632 |
| McKEAN | 2,833 |
| MERCER | 9,378 |
| MIFFLIN | 3,069 |
| MONROE | 13,840 |
| MONTGOMERY | 129,168 |
| MONTOUR | 1,627 |
| NORTHAMPTON | 36,497 |
| NORTHUMBERLAND | 5,351 |
| PERRY | 3,791 |
| PHILADELPHIA | 176,003 |
| PIKE | 5,155 |
| POTTER | 1,174 |
| SCHUYLKILL | 11,022 |
| SNYDER | 2,632 |
| SOMERSET | 5,855 |
| SULLIVAN | 561 |
| SUSQUEHANNA | 3,466 |
| TIOGA | 3,427 |
| UNION | 3,639 |
| VENANGO | 3,998 |
| WARREN | 3,061 |
| WASHINGTON | 22,250 |
| WAYNE | 4,598 |
| WESTMORELAND | 39,290 |
| WYOMING | 2,769 |
| YORK | 45,426 |
| Total | 1,510,951 |

*Table 15: Data obtained from the SURE system.*

## Mail-in Ballot Statistics

Mail-in Ballots Voted in the 2020 Primary
Election.

| County | Ballots Voted |
|---|---|
| ADAMS | 9,154 |
| ALLEGHENY | 185,379 |
| ARMSTRONG | 4,204 |
| BEAVER | 15,406 |
| BEDFORD | 3,300 |
| BERKS | 34,498 |
| BLAIR | 8,790 |
| BRADFORD | 2,908 |
| BUCKS | 65,156 |
| BUTLER | 16,469 |
| CAMBRIA | 10,141 |
| CAMERON | 495 |
| CARBON | 4,638 |
| CENTRE | 15,746 |
| CHESTER | 61,069 |
| CLARION | 2,462 |
| CLEARFIELD | 4,445 |
| CLINTON | 2,575 |
| COLUMBIA | 4,157 |
| CRAWFORD | 4,688 |
| CUMBERLAND | 26,867 |
| DAUPHIN | 28,563 |
| DELAWARE | 48,190 |
| ELK | 2,398 |
| ERIE | 25,072 |
| FAYETTE | 8,016 |
| FOREST | 524 |
| FRANKLIN | 10,799 |
| FULTON | 628 |
| GREENE | 2,529 |
| HUNTINGDON | 2,694 |
| INDIANA | 6,241 |
| JEFFERSON | 3,255 |
| JUNIATA | 1,409 |
| LACKAWANNA | 24,677 |
| LANCASTER | 44,642 |
| LAWRENCE | 6,533 |

| County | Ballots Voted |
|---|---|
| LEBANON | 11,096 |
| LEHIGH | 33,607 |
| LUZERNE | 36,408 |
| LYCOMING | 6,472 |
| McKEAN | 2,247 |
| MERCER | 6,989 |
| MIFFLIN | 2,611 |
| MONROE | 11,704 |
| MONTGOMERY | 104,816 |
| MONTOUR | 1,404 |
| NORTHAMPTON | 31,054 |
| NORTHUMBERLAND | 3,810 |
| PERRY | 3,276 |
| PHILADELPHIA | 139,463 |
| PIKE | 4,310 |
| POTTER | 935 |
| SCHUYLKILL | 9,159 |
| SNYDER | 2,312 |
| SOMERSET | 4,946 |
| SULLIVAN | 517 |
| SUSQUEHANNA | 3,010 |
| TIOGA | 2,901 |
| UNION | 3,247 |
| VENANGO | 3,320 |
| WARREN | 2,539 |
| WASHINGTON | 18,285 |
| WAYNE | 4,091 |
| WESTMORELAND | 33,805 |
| WYOMING | 2,401 |
| YORK | 34,063 |
| Total | 1,223,515 |

*Table 16: Data obtained from the SURE system.*

## Mail-in Ballot Statistics

Mail-in Ballot Applicants Who Voted a
Provisional Ballot in the 2020 Primary
Election.

| County | Provisional Ballots Voted |
|---|---|
| ADAMS | 248 |
| ALLEGHENY | 4,337 |
| ARMSTRONG | 146 |
| BEAVER | 459 |
| BEDFORD | 129 |
| BERKS | 1,146 |
| BLAIR | 316 |
| BRADFORD | 263 |
| BUCKS | 3,335 |
| BUTLER | 1,001 |
| CAMBRIA | 298 |
| CAMERON | 12 |
| CARBON | 131 |
| CENTRE | 304 |
| CHESTER | 1,468 |
| CLARION | 71 |
| CLEARFIELD | 195 |
| CLINTON | 139 |
| COLUMBIA | 90 |
| CRAWFORD | 227 |
| CUMBERLAND | 676 |
| DAUPHIN | 1,058 |
| DELAWARE | 5,916 |
| ELK | 53 |
| ERIE | 710 |
| FAYETTE | 289 |
| FOREST | 14 |
| FRANKLIN | 364 |
| FULTON | 34 |
| GREENE | 92 |
| HUNTINGDON | 92 |
| INDIANA | 83 |
| JEFFERSON | 355 |
| JUNIATA | 41 |
| LACKAWANNA | 544 |

| County | Provisional Ballots Voted |
|---|---|
| LANCASTER | 1,689 |
| LAWRENCE | 87 |
| LEBANON | 233 |
| LEHIGH | 1,132 |
| LUZERNE | 1,513 |
| LYCOMING | 649 |
| McKEAN | 163 |
| MERCER | 567 |
| MIFFLIN | 56 |
| MONROE | 397 |
| MONTGOMERY | 4,170 |
| MONTOUR | 22 |
| NORTHAMPTON | 566 |
| NORTHUMBERLAND | 165 |
| PERRY | 10 |
| PHILADELPHIA | 1,874 |
| PIKE | 132 |
| POTTER | 72 |
| SCHUYLKILL | 255 |
| SNYDER | 83 |
| SOMERSET | 165 |
| SULLIVAN | 13 |
| SUSQUEHANNA | 88 |
| TIOGA | 125 |
| UNION | 68 |
| VENANGO | 139 |
| WARREN | 65 |
| WASHINGTON | 254 |
| WAYNE | 43 |
| WESTMORELAND | 1,029 |
| WYOMING | 58 |
| YORK | 2,156 |
| Total | 42,674 |

*Table 17: Data obtained from the SURE system.*

22

## Mail-in Ballot Statistics

Mail-in Ballot Applications Filed Prior to
Receipt of Voter Registration in the 2020
Primary Election.

| County | Applications Filed |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 16 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 2 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 2 |
| BUTLER | 1 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 1 |
| CENTRE | 1 |
| CHESTER | 2 |
| CLARION | 0 |
| CLEARFIELD | 1 |
| CLINTON | 1 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 2 |
| DAUPHIN | 0 |
| DELAWARE | 4 |
| ELK | 0 |
| ERIE | 3 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 2 |
| FULTON | 1 |
| GREENE | 0 |
| HUNTINGDON | 2 |
| INDIANA | 4 |
| JEFFERSON | 2 |
| JUNIATA | 0 |
| LACKAWANNA | 1 |
| LANCASTER | 3 |

| County | Applications Filed |
|---|---|
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 1 |
| LUZERNE | 1 |
| LYCOMING | 1 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 2 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 1 |
| PERRY | 0 |
| PHILADELPHIA | 21 |
| PIKE | 2 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 1 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 1 |
| UNION | 0 |
| VENANGO | 2 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 2 |
| WYOMING | 0 |
| YORK | 5 |
| Total | 91 |

Table 18: Data obtained from the SURE system.

## Mail-in Ballot Statistics

Total Mail-in Ballots Reported by Counties as
Challenged in the 2020 Primary Election.

| County | Ballots Challenged |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |
| LAWRENCE | 0 |

| County | Ballots Challenged |
|---|---|
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

*Table 19: Data obtained from each county via a uniform
survey requesting the data required pursuant to Act 35.*

## Mail-in Ballot Statistics

Mail-in Ballots Reported by Counties as Successfully Challenged in the 2020 Primary Election.

| County | Ballots Challenged |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |

| County | Ballots Challenged |
|---|---|
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

Table 20: Data obtained from the SURE system.

## Mail-in Ballot Statistics

Challenged Mail-in Ballots Not Canvassed in the 2020 Primary Election.

| County | Ballots Not Canvassed |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |
| LAWRENCE | 0 |

| County | Ballots Not Canvassed |
|---|---|
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 0 |

Table 21: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.

# Absentee Ballot and Mail-in Ballot Statistics

Ballots Sent to Wrong Individual or Wrong Address in the 2020 Primary Election.[4]

| County | Ballots Sent |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 3,000 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 2 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 19 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 2 |
| JEFFERSON | 0 |
| JUNIATA | 0 |

| County | Ballots Sent |
|---|---|
| LACKAWANNA | 1 |
| LANCASTER | 0 |
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 1 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 8 |
| PERRY | 11 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 3 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 235 |
| Total | 3,282 |

*Table 22: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

---

[4] Counties responding to this question noted that ballots were sent to the wrong address because the voters' address was incomplete or needed to be updated.

## Absentee Ballot and Mail-in Ballot Statistics

Ballots Voted by Individual Other than Voter in the 2020 Primary Election.[5]

| County | Ballots Voted |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 1 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |

| County | Ballots Voted |
|---|---|
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 1 |
| LANCASTER | 0 |
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 0 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 1 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 3 |

Table 23: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.

[5] In every instance where a voter received a wrong ballot as indicated above, the county reported they were able to correct the matter and reissue a ballot to the appropriate voter while ensuring the incorrect ballot was cancelled and not counted.

## Absentee Ballot and Mail-in Ballot Statistics

Ballots Returned Not by Mail or In Person in the 2020 Primary Election.[6]

| County | Ballots Returned |
|--------|------------------|
| ADAMS | 0 |
| ALLEGHENY | 0 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 1 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 4 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |

| County | Ballots Returned |
|--------|------------------|
| JUNIATA | 0 |
| LACKAWANNA | 1 |
| LANCASTER | 2 |
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 20 |
| McKEAN | 0 |
| MERCER | 9 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 112 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 2 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 2 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 153 |

*Table 24: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

---

[6] In the above reports, figures include emergency ballots, ballots returned through a voter-designated agent, or other persons that were not the voter. For more information, see pp. 38 -39.

## Act 12 of 2020 Statistics

Election Officers Appointed in Districts
Outside District of Residence for the 2020
Primary Election.[7]

| County | Election Officers Appointed |
|---|---|
| ADAMS | 23 |
| ALLEGHENY | 296 |
| ARMSTRONG | 58 |
| BEAVER | No data provided |
| BEDFORD | 5 |
| BERKS | 413 |
| BLAIR | 86 |
| BRADFORD | 34 |
| BUCKS | 372 |
| BUTLER | 52 |
| CAMBRIA | 35 |
| CAMERON | 8 |
| CARBON | 25 |
| CENTRE | 203 |
| CHESTER | 139 |
| CLARION | 0 |
| CLEARFIELD | 5 |
| CLINTON | 14 |
| COLUMBIA | Data not available at this time |
| CRAWFORD | 15 |
| CUMBERLAND | 167 |
| DAUPHIN | 0 |
| DELAWARE | Data not available at this time |
| ELK | 0 |
| ERIE | 138 |
| FAYETTE | 32 |
| FOREST | 2 |
| FRANKLIN | 40 |
| FULTON | 1 |
| GREENE | 44 |
| HUNTINGDON | 40 |
| INDIANA | 18 |

| County | Election Officers Appointed |
|---|---|
| JEFFERSON | 5 |
| JUNIATA | 0 |
| LACKAWANNA | 186 |
| LANCASTER | 341 |
| LAWRENCE | 3 |
| LEBANON | No data provided |
| LEHIGH | 0 |
| LUZERNE | 168 |
| LYCOMING | 0 |
| McKEAN | 14 |
| MERCER | 56 |
| MIFFLIN | 8 |
| MONROE | 88 |
| MONTGOMERY | 0 |
| MONTOUR | 1 |
| NORTHAMPTON | 169 |
| NORTHUMBERLAND | 11 |
| PERRY | 1 |
| PHILADELPHIA | Data not available at this time |
| PIKE | 0 |
| POTTER | 2 |
| SCHUYLKILL | 36 |
| SNYDER | 1 |
| SOMERSET | 13 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 5 |
| TIOGA | 0 |
| UNION | 10 |
| VENANGO | 31 |
| WARREN | 25 |
| WASHINGTON | 238 |
| WAYNE | 25 |
| WESTMORELAND | 350 |
| WYOMING | 0 |
| YORK | 167 |
| Total | 4,217 |

*Table 25: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

[7] Several counties did not have this data readily available at this time.

## Act 12 of 2020 Statistics

Number of Polling Places Consolidated that did Not Require DOS Approval for the 2020 Primary Election.

| County | Polling Places Consolidated |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | N/A |
| ARMSTRONG | 3 |
| BEAVER | 1 |
| BEDFORD | 2 |
| BERKS | 0 |
| BLAIR | 9 |
| BRADFORD | 0 |
| BUCKS | 9 |
| BUTLER | 0 |
| CAMBRIA | 6 |
| CAMERON | N/A |
| CARBON | 13 |
| CENTRE | 4 |
| CHESTER | 73 |
| CLARION | 2 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 11 |
| CUMBERLAND | 8 |
| DAUPHIN | 6 |
| DELAWARE | 151 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | N/A |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 5 |
| HUNTINGDON | 42 |
| INDIANA | 2 |
| JEFFERSON | 1 |
| JUNIATA | 0 |
| LACKAWANNA | 14 |

| County | Polling Places Consolidated |
|---|---|
| LANCASTER | 6 |
| LAWRENCE | 8 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 86 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 1 |
| MIFFLIN | 12 |
| MONROE | 0 |
| MONTGOMERY | 212 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 8 |
| PERRY | 0 |
| PHILADELPHIA | N/A |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 9 |
| SNYDER | 2 |
| SOMERSET | 5 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 11 |
| WAYNE | 2 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 724 |

Table 26: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.

## Act 12 of 2020 Statistics

Polling Place Consolidation Requiring DOS
Approval for the 2020 Primary Election.

| County | Polling Places Consolidated |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 830 into 211 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 0 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 10 into 3 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 0 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 9 into 2 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |

| County | Polling Places Consolidated |
|---|---|
| LAWRENCE | 0 |
| LEBANON | 0 |
| LEHIGH | 0 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 0 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 0 |
| PERRY | 0 |
| PHILADELPHIA | 850 into 190 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 0 |
| WAYNE | 0 |
| WESTMORELAND | 0 |
| WYOMING | 0 |
| YORK | 0 |

*Table 27: Data in this table is based on the request for approval the referenced counties submitted to the Department of State.*

## Act 12 of 2020 Statistics

Polling Places Located Subject to Section 1803-B during the 2020 Primary Election.

| County | Polling Places |
|---|---|
| ADAMS | 0 |
| ALLEGHENY | 1 |
| ARMSTRONG | 0 |
| BEAVER | 0 |
| BEDFORD | 2 |
| BERKS | 0 |
| BLAIR | 0 |
| BRADFORD | 0 |
| BUCKS | 0 |
| BUTLER | 0 |
| CAMBRIA | 0 |
| CAMERON | 0 |
| CARBON | 0 |
| CENTRE | 0 |
| CHESTER | 0 |
| CLARION | 0 |
| CLEARFIELD | 0 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 0 |
| CUMBERLAND | 0 |
| DAUPHIN | 1 |
| DELAWARE | 0 |
| ELK | 0 |
| ERIE | 0 |
| FAYETTE | 0 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 0 |
| HUNTINGDON | 0 |
| INDIANA | 0 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 0 |
| LANCASTER | 0 |
| LAWRENCE | 0 |

| County | Polling Places |
|---|---|
| LEBANON | 0 |
| LEHIGH | 5 |
| LUZERNE | 0 |
| LYCOMING | 0 |
| McKEAN | 3 |
| MERCER | 0 |
| MIFFLIN | 0 |
| MONROE | 0 |
| MONTGOMERY | 0 |
| MONTOUR | 0 |
| NORTHAMPTON | 0 |
| NORTHUMBERLAND | 10 |
| PERRY | 0 |
| PHILADELPHIA | 10 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 0 |
| SNYDER | 0 |
| SOMERSET | 0 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 0 |
| VENANGO | 0 |
| WARREN | 0 |
| WASHINGTON | 11 |
| WAYNE | 0 |
| WESTMORELAND | 74 |
| WYOMING | 0 |
| YORK | 0 |
| Total | 117 |

Table 28: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.

33

## Polling Places Located in a School

Polling placed located in schools for the
2020 Primary Election.

| County | Polling Places |
|---|---|
| ADAMS | 1 |
| ALLEGHENY | 30 |
| ARMSTRONG | 0 |
| BEAVER | 4 |
| BEDFORD | 0 |
| BERKS | 28 |
| BLAIR | 6 |
| BRADFORD | 0 |
| BUCKS | 65 |
| BUTLER | 0 |
| CAMBRIA | 5 |
| CAMERON | 8 |
| CARBON | 0 |
| CENTRE | 8 |
| CHESTER | 93 |
| CLARION | 2 |
| CLEARFIELD | 1 |
| CLINTON | 0 |
| COLUMBIA | 0 |
| CRAWFORD | 4 |
| CUMBERLAND | 8 |
| DAUPHIN | 28 |
| DELAWARE | 73 |
| ELK | 0 |
| ERIE | 15 |
| FAYETTE | 12 |
| FOREST | 0 |
| FRANKLIN | 0 |
| FULTON | 0 |
| GREENE | 3 |
| HUNTINGDON | 19 |
| INDIANA | 1 |
| JEFFERSON | 0 |
| JUNIATA | 0 |
| LACKAWANNA | 20 |
| LANCASTER | 8 |
| LAWRENCE | 3 |

| County | Polling Places |
|---|---|
| LEBANON | 2 |
| LEHIGH | 17 |
| LUZERNE | 26 |
| LYCOMING | 1 |
| McKEAN | 1 |
| MERCER | 8 |
| MIFFLIN | 10 |
| MONROE | 2 |
| MONTGOMERY | 140 |
| MONTOUR | 0 |
| NORTHAMPTON | 29 |
| NORTHUMBERLAND | 6 |
| PERRY | 0 |
| PHILADELPHIA | 99 |
| PIKE | 0 |
| POTTER | 0 |
| SCHUYLKILL | 1 |
| SNYDER | 0 |
| SOMERSET | 3 |
| SULLIVAN | 0 |
| SUSQUEHANNA | 0 |
| TIOGA | 0 |
| UNION | 2 |
| VENANGO | 0 |
| WARREN | 2 |
| WASHINGTON | 8 |
| WAYNE | 0 |
| WESTMORELAND | 29 |
| WYOMING | 0 |
| YORK | 10 |
| Total | 841 |

*Table 29: Data obtained from each county via a uniform
survey requesting the data required pursuant to Act 35.*

34

## Pre-Canvassing and Canvassing Statistics

Date and Time of Pre-Canvass Meeting[8]

| County | Date/Time of Meeting |
|---|---|
| ADAMS | 6/2/2020 9:00am |
| ALLEGHENY | 6/2/2020 7:00am |
| ARMSTRONG | 6/2/2020 9:00am |
| BEAVER | N/A |
| BEDFORD | 6/2/2020 7:30am |
| BERKS | N/A |
| BLAIR | 6/2/2020 9:00am |
| BRADFORD | N/A |
| BUCKS | 6/2/2020 10:00am |
| BUTLER | 6/2/2020 7:00am |
| CAMBRIA | 6/2/2020 8:00am |
| CAMERON | 6/2/2020 10:00am |
| CARBON | N/A |
| CENTRE | 6/2/2020 9:00am |
| CHESTER | 6/2/2020 7:00am |
| CLARION | 6/2/2020 4:30pm |
| CLEARFIELD | 6/2/2020 10:00am |
| CLINTON | N/A |
| COLUMBIA | 6/2/2020 7:00am |
| CRAWFORD | 6/2/2020 10:00am |
| CUMBERLAND | N/A |
| DAUPHIN | N/A |
| DELAWARE | 6/2/2020 9:00 am |
| ELK | 6/2/2020 1:00pm |
| ERIE | 6/2/2020 10:00 am |
| FAYETTE | 6/2/2020 8:00am |
| FOREST | 6/2/2020 3:00pm |
| FRANKLIN | 6/2/2020 8:30am |
| FULTON | 6/2/2020 1:00pm |
| GREENE | N/A |
| HUNTINGDON | 6/2/2020 10:00am |
| INDIANA | 6/2/2020 9:00am |
| JEFFERSON | 6/2/2020 7:00am |

| County | Date/Time of Meeting |
|---|---|
| JUNIATA | N/A |
| LACKAWANNA | 6/2/2020 9:00am |
| LANCASTER | 6/2/2020 8:00am |
| LAWRENCE | 6/2/2020 8:10am |
| LEBANON | N/A |
| LEHIGH | 6/2/2020 7:00am |
| LUZERNE | 6/2/2020 7:00am |
| LYCOMING | 6/2/2020 7:00am |
| McKEAN | 6/2/2020 9:00am |
| MERCER | N/A |
| MIFFLIN | 6/2/2020 9:30am |
| MONROE | N/A |
| MONTGOMERY | 6/2/2020 8:00am |
| MONTOUR[9] | 6/1/2020 9:00am |
| NORTHAMPTON | 6/2/2020 7:00am |
| NORTHUMBERLAND | 6/2/2020 8:00am |
| PERRY | 6/2/2020 9:30am |
| PHILADELPHIA | N/A |
| PIKE | N/A |
| POTTER | 6/2/2020 10:00am |
| SCHUYLKILL | 6/2/2020 1:00am |
| SNYDER | 6/2/2020 8:00am |
| SOMERSET | N/A |
| SULLIVAN | 6/2/2020 11:00am |
| SUSQUEHANNA | 6/2/2020 7:00pm |
| TIOGA | 6/2/2020 1:00pm |
| UNION | 6/2/2020 9:00am |
| VENANGO | 6/2/2020 7:00am |
| WARREN | 6/2/2020 9:00am |
| WASHINGTON | 6/2/2020 7:00am |
| WAYNE | 6/2/2020 8:00am |
| WESTMORELAND | 6/2/2020 9:00am |
| WYOMING | 6/2/2020 7:00am |
| YORK | 6/2/2020 7:00am |

*Table 30: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

---

[8] If N/A is listed, it means that the county did not participate in pre-canvassing events.
[9] In the survey responses, Montour County reported they began on 6/1/2020 when they started preliminary sorting and slicing envelopes opening without removing ballots nor counting ballots.

## Pre-Canvassing and Canvassing Statistics

Date and Time of Canvass Meeting for the 2020 Primary Election.

| County | Date and Time of Meeting |
|---|---|
| ADAMS | 6/2/2020 9:00am |
| ALLEGHENY | 6/2/2020 8:00pm |
| ARMSTRONG | 6/5/2020 9:00am |
| BEAVER | 6/3/2020 9:00am |
| BEDFORD | 6/2/2020 7:30am |
| BERKS | 6/2/2020 9:00am |
| BLAIR | 6/3/2020 8:00am |
| BRADFORD | 6/2/2020 1:00pm |
| BUCKS | 6/3/2020 9:00am |
| BUTLER | 6/5/2020 9:00am |
| CAMBRIA | 6/2/2020 8:30am |
| CAMERON | 6/5/2020 9:00am |
| CARBON | 6/3/2020 9:00am |
| CENTRE | 6/2/2020 9:00am |
| CHESTER | 6/3/2020 7:00am |
| CLARION | 6/3/2020 9:00am |
| CLEARFIELD | 6/2/2020 8:00pm |
| CLINTON | 6/5/2020 9:00am |
| COLUMBIA | 6/2/2020 8:00pm |
| CRAWFORD | 6/2/2020 8:30pm |
| CUMBERLAND | 6/3/2020 9:00am |
| DAUPHIN | 6/4/2020 9:00am |
| DELAWARE | 6/2/2020 8:30am |
| ELK | 6/3/2020 9:00am |
| ERIE | 6/5/2020 9:00am |
| FAYETTE | 6/5/2020 9:00am |
| FOREST | 6/2/2020 3:00pm |
| FRANKLIN | 6/3/2020 9:00am |
| FULTON | 6/5/2020 9:00am |
| GREENE | 6/3/2020 9:00am |
| HUNTINGDON | 6/2/2020 8:00pm |
| INDIANA | 6/3/2020 8:30am |
| JEFFERSON | 6/2/2020 9:00am |
| JUNIATA | 6/3/2020 9:00am |
| LACKAWANNA | 6/2/2020 5:30pm |

| County | Date and Time of Meeting |
|---|---|
| LANCASTER | 6/3/2020 9:00am |
| LAWRENCE | 6/2/2020 8:00pm |
| LEBANON | 6/3/2020 9:00am |
| LEHIGH | 6/3/2020 10:00am |
| LUZERNE | 6/2/2020 8:00pm |
| LYCOMING | 6/2/2020 8:00pm |
| McKEAN | 6/5/2020 9:00am |
| MERCER | 6/3/2020 9:00am |
| MIFFLIN | 6/5/2020 9:00am |
| MONROE | 6/3/2020 at 9:30am |
| MONTGOMERY | 6/2/2020 8:00am |
| MONTOUR | 6/3/2020 9:00am |
| NORTHAMPTON | 6/5/2020 9:00am |
| NORTHUMBERLAND | 6/2/2020 3:45pm |
| PERRY | 6/2/2020 10:00am |
| PHILADELPHIA | 6/5/2020 9:00am |
| PIKE | 6/3/2020 7:00am |
| POTTER | 6/3/2020 9:00am |
| SCHUYLKILL | 6/2/2020 1:00pm |
| SNYDER | 6/2/2020 9:00pm |
| SOMERSET | 6/2/2020 9:00am |
| SULLIVAN | 6/5/2020 9:00am |
| SUSQUEHANNA | 6/2/2020 8:00pm |
| TIOGA | 6/3/2020 8:30am |
| UNION | 6/5/2020 9:00am |
| VENANGO | 6/5/2020 8:00am |
| WARREN | 6/5/2020 9:00am |
| WASHINGTON | 6/3/2020 9:00am |
| WAYNE | 6/2/2020 8:00pm |
| WESTMORELAND | 6/5/2020 5:00pm |
| WYOMING | 6/2/2020 |
| YORK | 6/2/2020 8:00pm |

*Table 31: Data obtained from each county via a uniform survey requesting the data required pursuant to Act 35.*

## Pre-Canvassing and Canvassing Statistics

Last Date County Reported Counting all Domestic Ballots for the 2020 Primary Election.[10]

| County | Date and Time of Meeting |
|---|---|
| ADAMS | 6/4/2020 |
| ALLEGHENY | 6/17/2020 |
| ARMSTRONG | 6/11/2020 |
| BEAVER | 6/11/2020 |
| BEDFORD | 6/3/2020 |
| BERKS | 6/9/2020 |
| BLAIR | 6/8/2020 |
| BRADFORD | 6/17/2020 |
| BUCKS | 6/17/2020 |
| BUTLER | 6/8/2020 |
| CAMBRIA | 6/5/2020 |
| CAMERON | 6/5/2020 |
| CARBON | 6/18/2020 |
| CENTRE | 6/5/2020 |
| CHESTER | 6/15/2020 |
| CLARION | 6/17/2020 |
| CLEARFIELD | 6/5/2020 |
| CLINTON | 6/9/2020 |
| COLUMBIA | 6/9/2020 |
| CRAWFORD | 6/18/2020 |
| CUMBERLAND | 6/16/2020 |
| DAUPHIN | Not provided |
| DELAWARE | 6/18/2020 |
| ELK | 6/3/2020 |
| ERIE | 6/12/2020 |
| FAYETTE | 6/22/2020 |
| FOREST | 6/5/2020 |
| FRANKLIN | 6/9/2020 |
| FULTON | 6/5/2020 |
| GREENE | 6/17/2020 |
| HUNTINGDON | 6/5/2020 |

| County | Date and Time of Meeting |
|---|---|
| INDIANA | 6/16/2020 |
| JEFFERSON | 6/5/2020 |
| JUNIATA | 6/5/2020 |
| LACKAWANNA | 6/8/2020 |
| LANCASTER | 6/16/2020 |
| LAWRENCE | 6/9/2020 |
| LEBANON | week of 6/8/20 |
| LEHIGH | 6/12/2020 |
| LUZERNE | 6/18/2020 |
| LYCOMING | 6/15/2020 |
| McKEAN | 6/5/2020 |
| MERCER | 6/9/2020 |
| MIFFLIN | 6/10/2020 |
| MONROE | 6/5/2020 |
| MONTGOMERY | 6/17/2020 |
| MONTOUR | 6/4/2020 |
| NORTHAMPTON | 6/5/2020 |
| NORTHUMBERLAND | 6/3/2020 |
| PERRY | 6/5/2020 |
| PHILADELPHIA | 6/17/2020 |
| PIKE | 6/5/2020 |
| POTTER | 6/4/2020 |
| SCHUYLKILL | 6/11/2020 |
| SNYDER | 6/4/2020 |
| SOMERSET | 6/10/2020 |
| SULLIVAN | 6/5/2020 |
| SUSQUEHANNA | 6/5/2020 |
| TIOGA | 6/5/2020 |
| UNION | 6/11/2020 |
| VENANGO | 6/5/2020 |
| WARREN | 6/5/2020 |
| WASHINGTON | 6/12/2020 |
| WAYNE | 6/8/2020 |
| WESTMORELAND | 6/9/2020 |
| WYOMING | 6/5/2020 |
| YORK | 6/12/2020 |

*Table 32: Data obtained from each county via a uniform survey as well as other county post-election reporting regarding ballot counting status.*

---

[10] Data not requested by Act 35 but included for informational purposes.

## Review of Actions Taken

The General Assembly's enactment of the election reforms contained in Act 2019-77 and Act 2020-12 and election officials' subsequent implementation of those legislative reforms enabled Pennsylvania to respond effectively to the unique challenges posed by the COVID-19 pandemic. The mail-in voting option in Act 77 and the emergency polling place and poll worker provisions in Act 12 gave voters expanded access to voting by mail and helped county election officials protect public health for in-person voting.

As mentioned in the introduction to this report, the confluence of circumstances leading up the June 2 Primary, including the closures and restrictions caused by COVID-19 and the unprecedented volume of voters voting by mail, resulted in some unavoidable challenges. Delays and errors in fulfilling some ballot requests in several counties required those counties not only to take quick actions to correct errors, but also to provide individualized outreach to correct any confusion among voters experiencing these issues.

Counties collectively reported that 3,288 ballots were sent to the wrong voter or to the wrong address. Of this total, 3,000 were reported by a single county (Allegheny). That county reported that 3,000 ballots were returned as undeliverable because the voters provided an incorrect or no longer valid address. In about half of these cases, the county was able to reissue ballots, but in some cases the undeliverable ballots arrived too late for the county to reissue ballots.

The causes of the remaining errors and irregularities include the following:

- mail house vendor errors;
- mailing addresses on some address labels without an apartment number due to an anomaly in the Online Absentee Ballot application that did not require applicants to enter apartment information in the correct field;
- human error when inserting balloting materials into envelopes;
- mail delivery errors that resulted in individuals receiving another voter's balloting materials; and
- timing issues that resulted in voters receiving ballots at an address after they moved or returned to a previous address.

Counties reported that three (3) ballots (of the nearly 2.9 million ballots voted in the Primary Election) were voted by someone other than the voter. In each of these three cases, the person who voted the ballot received it in error, and in each case county election officials voided the ballots and re-issued them to the appropriate voter. Based on the information reported by the counties, these situations were reviewed by the counties, who reported that the facts did not appear to be willful nor attempted fraud, and thus they were dealt with administratively.

Counties reported that a total of 153 ballots were returned by means other than the voter sending it by mail or delivering it in person to a site designated by the county board of elections. Of those 153 ballots, 117 ballots were delivered on behalf of voters with disabilities by duly

designated agents. The remaining 36 instances appear to be the result of confusion regarding the requirements for delivering balloting materials. For example, Mercer County reported that a care home administrator delivered the ballots of nine (9) residents on Election Day because they had failed to timely mail the ballots. The county reported that it informed the care home administrator that the ballots could not be counted. Lycoming County reported that it allowed approximately 20 ballots to be delivered by the voters' spouses. That county has taken steps to ensure that its staff does not accept this type of delivery in the future.

In addition to the issues reported in response to the Act 35 inquiries, in Montgomery County approximately 1,900 voters were sent ballots for the incorrect political party. The county cancelled the ballots and issued new ballots to each affected voter. Also, in Montgomery County, about 4,000 additional voters received the wrong ballot style. Unfortunately, the county became aware of this issue late in the process, at which point there was no longer time to issue new ballots and send them by mail. The county cancelled all the incorrect ballots and contacted the affected voters to inform them that they could vote provisionally at the polls or come to the county in person to request a replacement ballot. In both these circumstances, the county's mail house vendor did not employ adequate quality control measures to prevent such errors from occurring. The county is no longer using this vendor and will ensure stricter quality control measures going forward.

In the lead up to the June 2, 2020 Primary, the Department worked with the counties that experienced delays and/or errors in the fulfillment of ballot requests to aid them in assessing the causes and identifying appropriate solutions for any problems that occurred. Immediately following the conclusion of the Primary, the Department reached out to the counties to follow up on all issues and begin working with them on ways to prevent future occurrences, and expanded our work with them on process improvement and implementation of best practices. The Department also engaged experts to work directly with counties to break down and evaluate their internal processes and external dependencies to identify specific actions that the counties must take to avoid similar delays and errors for the November general election.

The data provided by the counties reinforces numerous independent studies that conclude that mail ballot fraud is exceedingly rare, and it demonstrates that the errors that occurred accounted for a very small fraction of the nearly 1.5 million absentee and mail-in ballots requested and cast by voters. Nonetheless, it also demonstrates the need for additional education and outreach to ensure that the issues experienced during the primary do not recur.

## Issues or Incidents Involving Voting Machines

The counties reported relatively few voting system errors or issues in the 2020 Primary Election. Of the 27 counties that reported experiencing any voting system issue, all but three (3) counties reported only isolated issues with scanners or ballot- marking devices that were quickly resolved through maintenance or replacement. For example, nine (9) counties had to replace or take offline approximately 30 scanners on Election Day and one (1) county had to replace a defective power cord on a scanner. The remaining counties experienced isolated errors related to needing to replace the paper roll or ink cartridge for the printers, cleaning and calibration adjustments, paper jams, battery failures and errors in opening the polls and other minor poll worker errors. In the overwhelming majority of counties these routine issues were reported in fewer numbers in the 2020 primary than voting system issues reported in comparable prior years with older voting systems.

In the three (3) counties that experienced more significant issues, voters were able to continue voting with little to no interruption throughout the day. In each instance, the issues were not actually voting system issues; rather, they concerned printing vendor errors resulting in some ballots that did not fit through the scanners or were too lightly printed to be successfully scanned, or the use of incorrect markers resulting in write-in votes unable to be scanned.

Each of these issues was addressed at the time and additional corrective action is being taken, as described below:

Bucks County, whose printing vendor cut some ballots too large to be scanned by the precinct scanners, addressed the issue immediately by instructing voters to cast their ballots in the emergency ballot box on the scanner so they could be secured and returned to the county to be tabulated centrally. The county is implementing changes to ensure this does not recur in the future, including evaluating a change in print vendor and augmenting quality control and testing measures.

Similarly, in Lancaster County, where some ballots were too lightly printed to be read by the scanner, the county addressed the immediate issue by instructing voters to insert the improperly printed ballots into the emergency ballot box on the scanner so they could be secured and returned to the county to be tabulated centrally. The county has cancelled its contract with the print vendor and is in the process of rebidding the contract and will implement changes to ensure this does not recur.

Clarion County experienced issues with the scanners' reading of write-in votes on election day ballots and determined that the issue was caused by the pens used to mark the ballots, not the voting system itself. Though the issue did not impede voting, it did significantly slow the canvassing of write-in votes after election day. Because they could not be effectively scanned and captured at the precinct on election day, all ballots with write-in votes had to be rescanned at the county and reconciled manually. The county will be implementing improved training to address this prior to the November election.

The Department will continue working with all counties to ensure that their pre-election logic and accuracy testing is completed as broadly and effectively as possible.  Additionally, the Department will work with counties to conduct additional education for poll workers and voters alike. COVID-19 significantly affected both poll worker recruitment and training, and also prevented many counties from holding in-person voting system demonstrations to give poll workers, voters, and other stakeholders an opportunity to gain hands-on experience with new voting systems.

The Department's Ready to Vote 2020 campaign will continue to serve as an important resource for information about each county's voting system. This resource includes online step-by-step instructions for each county's voting system, as well as video demonstrations of voting on each voting system. These resources are supplemented by poll worker training resources provided by both the Department and voting system vendors to ensure that poll workers have access to training materials that they can review in their own homes. The Ready to Vote 2020 campaign also includes a toolkit that candidates, legislators, parties, and other stakeholders can use to generate awareness about these resources. It is essential that all stakeholders work to expand knowledge of these resources, to increase voter education, poll worker recruitment, and poll worker training, to ensure the most accessible and secure participation by eligible voters in this November's election.

## Conclusions

The 2020 Primary Election provided some clarity on additional changes that the General Assembly should consider regarding the administration of elections.

**Delivery of Ballots to Voters**

Section 1305 of the Election Code requires a county board of elections to begin delivering or mailing ballots to voters no later than 14 days before a primary or election. Based on the experiences of the primary election, we believe this is not nearly enough.

Therefore, the Department recommends that the deadline for counties to begin delivering or mailing ballots to voters be increased to at least 28 days before the election, and if a third-party vendor is used, counties should be required to submit the initial list of approved applicants to its third-party vendor(s) no fewer than 35 days prior to an election. These changes would help ensure that voters receive their ballot earlier and have an appropriate amount of time to complete and return their ballot.

**Return of Ballots to Counties**

Requiring ballots to be sent to voters earlier will only solve part of this problem, however. Some voters will not receive their ballots until only a day or two before an election; others will receive their ballot earlier but may not return it until closer to the election. To allow for all of these votes to be counted, the Department recommends that counties be required to count votes that are received by the county board of elections no later than the Friday following an election, provided that the envelopes have been postmarked by Election Day. Allowing ballots to be returned by the Friday after Election Day will allow ample time for all votes to be counted prior to the statutory deadline to order a statewide recount of any race that is decided by less than a 0.5% margin. Coupled with a change of date for counties to begin delivering or mailing ballots to voters, this change would provide eligible voters the greatest ability to cast their vote.

**Pre-Canvass Timeline**

As mentioned earlier in this report, the Department also supports counties beginning the pre-canvassing process as early as three weeks before Election Day. To illustrate why this is important, we can look to the Democratic Primary on June 2: At midnight on June 3, 2020, the Democratic race for Auditor General was led by one candidate.  Due to delays in canvassing of ballots, it was not until days later that a different candidate, Nina Ahmad, took the lead as ballots continued to be counted.  This same process occurred in nine (9) House and Senate races.  Even with Act 12 of 2020 moving back the pre-canvassing period from 8pm on Election Day to 7am, it was still not enough time, and in approximately half the counties, ballots were still being counted over a week later. Allowing counties to begin taking these steps earlier would allow them to report accurate and nearly complete results in a timely manner.

The Department recommends that this period be extended to three weeks prior to the primary or election. The Department further recommends that counties be required to conduct at least one pre-canvass meeting, and as many meetings as necessary to pre-canvass all ballots received

prior to the Friday before a primary or election. Counties would be required to follow procedures already in place to notify the public, political parties, and campaigns about these pre-canvass meetings. Furthermore, the law already prohibits any person attending or participating in a pre-canvass meeting from disclosing the results of a pre-canvass meeting prior to the close of the polls. The penalty for doing so is enumerated in Section 1853 of the Election Code, which provides for a fine of up to $2,500 and/or up to two years in jail. Thus, the Department believes that changes can be implemented that would ensure that counties would be able to report accurate and more complete results on election night without risking the release of results beforehand.

**Poll Worker Flexibility**

Act 12 of 2020 authorized counties to appoint poll workers for the 2020 Primary Election who were not specifically registered electors of the election district they were serving in on the day of the primary. This flexibility allowed for the counties to appoint thousands of poll workers in order to fill vacancies in advance of the primary. The Department believes that making this provision of Act 12 permanent would enhance poll worker recruitment and is of urgent need given the continuance of COVID 19 precautions.

Additionally, the Department would recommend that Section 405 of the Election Code be modified to provide a county Board of Elections with a greater amount of time prior to an election in which they may appoint poll workers to fill vacancies. Currently, a county must wait until five days before an election to appoint poll workers to fill vacancies. Prior to those five days the county must seek Court approval to appoint them. The Department believes that this should be changed to allow counties the authority to fill vacancies beginning at least 60 days before Election Day. Like the other recommendation described above, this would provide counties with greater flexibility in ensuring that all polling places are properly staffed on election day.

The Pennsylvania Department of State and all 67 counties have demonstrated the strength of our election officials' commitment to ensuring the integrity, accessibility, and security of our elections. On June 2, 2020, Pennsylvanians reaffirmed the durability of our democracy when we exercised our right to vote amid a worldwide pandemic and nationwide social unrest, and overwhelmingly embraced new, more secure voting systems and expanded options for voting safely by mail. We have our dedicated county election officials and poll workers, as well as our resilient voters, to thank for the success of the primary election. With their continued commitment and collaboration, we look forward to holding another successful election on November 3rd.